# Exhibit A

# TAX LIEN PURCHASE AND SALE AGREEMENT

**TAX LIEN PURCHASE AND SALE AGREEMENT**

This Tax Lien Purchase Agreement (this " Agreement") is made as of 12-22-2015 (the "Effective Date"), by and among LienClear - 0001, LLC (the "Seller") and REI Holdings (the "Buyer").

PRELIMINARY STATEMENTS

WHEREAS, Seller is the owner of certain tax liens that are identified in the Tax Lien Schedule (the " Tax Lien Schedule") attached hereto as Schedule 1 (the "Tax Liens");

WHEREAS, Seller wishes to sell to Buyer, and Buyer wishes to acquire from Seller, such Tax Liens identified on the Tax Lien Schedule, on the terms and conditions further described herein (the " Transaction");

WHEREAS, in connection with the Transaction, Buyer and Seller desire to enter into an escrow agreement of even date herewith (" Escrow Agreement") in order to engage a third party escrow agent ("Escrow Agent") to perform escrow services in connection with the Transaction; and

WHEREAS, in connection with the Transaction, Buyer and Seller desire to enter into an services agreement of even date herewith (" Services Agreement") in order to engage a third party servicer ("Servicer") to perform the transfer and assignment of the Tax Liens in connection with the Transaction.

NOW, THEREFORE, in consideration of the mutual covenants and conditions set forth herein, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto do hereby agree as follows:

ARTICLE I

DEFINITIONS

Section 1.01. Definitions. In addition to the terms defined in the preambles and elsewhere in this Agreement, the following definitions apply in this Agreement.

" Applicable Law" shall mean any applicable federal, state or local law, rule, ordinance, regulation or order, each as amended to the date of this Agreement.

" Brokerage Fees" shall mean the brokerage fees due by Buyer and Seller in connection with the Transaction as set forth on the trade confirmation(s) received and approved by Buyer and Seller and as further detailed in the "Brokerage Fee" section of Exhibit A. For the Buyer, such fees shall be paid to the Escrow Agent and disbursed in accordance with the

Escrow Agreement. For the Seller, such fees will be netted out of the Purchase Price and disbursed in accordance with the Escrow Agreement.

" Closing Date" has the meaning set forth in Section 3.02.

" Collections" shall mean all receipts or proceeds of any kind from the redemption, refund or cancellation of a Tax Lien.

" Excluded Tax Liens" are any Tax Liens that Seller is unable to transfer and assign to Buyer within sixty (60) days of the Effective Date, including as a result of a redemption of any Tax Lien prior to the Effective Date.

" Fee Schedule" shall mean the schedule of Transaction Fees set forth onExhibit A.

" Losses" shall mean any claims, demands, actions, causes of action, judgments, damages, recoveries, fines, penalties, interest, liabilities, fees, costs, expenses and other losses, including reasonable attorneys' fees and court costs.

" Purchase Price" has the meaning set forth in Section 2.01.

" Transaction Fees" shall mean, other than Brokerage Fees, all transfer, clearing, servicing, filing, escrow, administrative and processing fees related to the Transaction as set forth on the Fee Schedule. For the Buyer, such fees shall be paid to the Escrow Agent and disbursed in accordance with the Escrow Agreement. For the Seller, such fees will be netted out of the Purchase Price and disbursed in accordance with the Escrow Agreement.

ARTICLE II

PURCHASE AND SALE OF ASSETS

Section 2.01. Sale of Tax Liens. In consideration of Buyer's payment of $1,858,709.42 (the "Purchase Price"), Seller hereby sells, transfers, conveys and assigns to Buyer, without recourse, representation or warranty (except as expressly set forth herein), all of Seller's right, title and interest in, to, and under the Tax Liens identified on the Tax Lien Schedule, including the right to receive all Collections in respect thereof on and after the Effective Date.

Section 2.02. Assumed Liabilities. Buyer shall perform and discharge all obligations related to the Tax Liens which arise on or after the date hereof.

ARTICLE III

CLOSING DATE AND POST-CLOSING ITEMS

Section 3.01. Payment of Purchase Price and Fees; Escrow. Simultaneously with the execution of this Agreement, Buyer and Seller shall enter into the Escrow Agreement with Escrow Agent. On the Effective Date, Buyer shall pay to Escrow Agent (i) the Purchase Price, (ii) Buyer's Brokerage Fee, and (iii) Buyer's portion of the Transaction Fees, by cashier's check

or wire transfer for deposit into Escrow Agent's account in two steps. The first deposit which is one half of the total deposit is due no later than 12-29-2015 with documented proof thereof and the second deposit which is the remaining balance of the Purchase Price, Buyer's Brokerage Fee and Buyer's portion of the Transaction Fees is due no later than 24 hours from the day the liens are assigned at the county and confirmed by the Servicing Company.

Section 3.02. Closing. The "Closing Date" with respect to the purchase and sale of the Tax Liens shall be the date on which ownership of all Tax Liens (excluding any Excluded Tax Liens, as applicable) has been transferred to Buyer through the execution, endorsement, delivery and filing of all applicable documents and certificates as is required by the applicable taxing authority and under Applicable Laws as such is certified by Servicer in accordance with the Servicing Agreement. Upon delivery of the foregoing and certification thereof by Servicer, the Purchase Price (as adjusted by subtracting that portion of the Purchase Price allocable to any Excluded Tax Liens as set forth on the Tax Lien Schedule (as applicable) and net of Seller's Brokerage Fee and Transaction Fees) shall be disbursed to Seller in accordance with the Escrow Agreement. Any portion of the Purchase Price remaining in Escrow Agent's account after the Closing Date that is related to the exclusion of Excluded Tax Liens shall be returned to the Buyer.

Section 3.03. Collections Received On or After the Effective Date To the extent Seller receives any Collections in respect of the Tax Liens on or after the Effective Date, Seller shall hold such amounts in trust for the Buyer. The Seller shall notify the Buyer, on or before the tenth (10th) day of each month, of the amount of Collections received with respect to each Tax Lien sold to the Buyer hereunder during the prior month. Within ten (10) days thereafter the Seller shall promptly deliver such funds to the Buyer by a wire transfer to an account designated in writing by the Buyer. The Seller's obligation to provide such information and to deliver such Collections shall terminate upon completion of the applicable taxing authority's transfer of registered legal title of the Tax Liens to the Buyer or its designee.

Section 3.04. Transfer of Title; Servicer.

(a) Transfer of Title; Servicer. Simultaneously with the execution of this Agreement, Buyer and Seller shall enter into the Servicing Agreement with Servicer. Buyer and Seller shall, and shall cause Servicer to, take all actions required by the applicable taxing authority and Applicable Law to transfer legal title of the Tax Liens (excluding Excluded Tax Liens, as applicable) to the Buyer or its designee. As of the date hereof, and upon payment in full of the Purchase Price, Buyer shall be the 100% beneficial owner of the Tax Liens and shall be entitled to all Collections on the Tax Liens received on and after the Effective Date (excluding Collections related to Excluded Tax Liens, as applicable), regardless of when the transfer of registered legal title occurs.

(b) Costs Related to Transaction. Buyer and Seller shall bear all costs and expenses related to the Transaction in accordance with the Fee Schedule, unless otherwise agreed to by the parties

in writing.

Section 3.05.  Assurance of Further Action. From time to time after the Closing Date and without further consideration, each of the parties to this Agreement shall execute and deliver, or cause to be executed and delivered, such further instruments and agreements, and shall take such other actions, as any other party may reasonably request in order to more effectively effectuate the transactions contemplated by this Agreement.

ARTICLE IV

Section 4.01.  Seller's Limited Representations. Seller hereby represents and warrants that:

(a) the Seller, it's affiliated subsidiary, or its wholly owned subsidiary is the owner of the Tax Liens, with good and valid title thereto, and with full right to sell and transfer the same

(b) the Seller has the authority to sell the Tax Liens to Buyer;

(c) the Tax Liens will be transferred to Buyer free and clear of all encumbrances;

(d) to the Seller's knowledge the Tax Liens are validly issued under Applicable Law;

(e) once the Purchase Price has been paid by the Buyer and delivered to the Seller in accordance with the terms hereof, the Seller shall have no further rights or claims to the Tax Liens;

(f) the Seller intends to convey to the Buyer legal title to all of the Tax Liens;

(g) Seller has the full right, power and authority, without the consent of any other person, to execute and deliver this Agreement and to perform its obligations under this Agreement and the transactions on its part contemplated hereby.

Except as expressly set forth above, Seller makes no representations or warranties with respect to the Tax Liens or any other matters.

Section 4.02.  Buyer's Limited Representations. Buyer hereby represents and warrants that as of the date hereof:

(a) Buyer is a limited liability company duly organized, validly existing and in good standing under the laws of the state of its formation.

(b) Buyer has full power and authority to enter into and perform this Agreement and to purchase the Tax Liens from Seller;

(c) This Agreement has been duly executed by the Buyer and delivered to the Sellers and constitutes a legally valid and binding obligation of the Buyer, enforceable against the Buyer in accordance with its terms, except as limited by bankruptcy and laws affecting the enforcement of creditors' rights generally and equitable principles; and

(d) the Buyer is a sophisticated party that understands the Tax Liens, its investment in the Tax Liens and the risks associated therewith.

Except as expressly set forth above, Buyer makes no representations or warranties.

Section 4.03.  Remedy for Breach of Seller's Limited Representations. Upon discovery by Buyer, at any time during the three (3)-month period beginning on the Effective Date, of a breach of any of Seller's representations and warranties included in Section 4.01 above, Buyer

shall give prompt written notice to Seller, along with evidence supporting such breach claim. Within thirty (30) calendar days after Seller receives written notice of any such breach, Seller shall use commercially reasonable efforts to cure such breach in all material respects and, if such breach cannot be cured, Buyer may pursue any other remedies available to it under this Agreement or at law or equity.

Section 4.04. Indemnification. Notwithstanding anything to the contrary in this Agreement, each party shall indemnify, hold harmless and, if requested by the other party in its sole and absolute discretion, defend the other party from and against any and all Losses to the extent arising out of or related to (i) a breach of this Agreement by such party, including without limitation a breach of any representation, warranty or covenant made by such party hereunder; (ii) any act or omission constituting gross negligence or willful misconduct on the part of such party; or (iii) such party's breach of any Applicable Law.

ARTICLE V

MISCELLANEOUS PROVISIONS

Section 5.01. Amendment. This Agreement only can be modified in a written document executed by Buyer and Seller.

Section 5.02. Governing Law; Venue; Jurisdiction. THIS AGREEMENT SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF DELAWARE, WITHOUT REFERENCE TO ITS CONFLICT OF LAW PROVISIONS, AND THE OBLIGATIONS, RIGHTS AND REMEDIES OF THE PARTIES HEREUNDER SHALL BE DETERMINED IN ACCORDANCE WITH SUCH LAWS. Any action to enforce or interpret this Agreement, or arising out of or relating to this Agreement involving the parties hereto, shall be brought in a federal or state court of competent jurisdiction situated in Wilmington, Delaware. Each party hereto hereby irrevocably submits to the jurisdiction and venue in such courts and waives any objection such party may have to either the jurisdiction or venue of such courts.

Section 5.03. Notices. All notices, requests, demands or other communications required to be given or made hereunder shall be in writing and shall be deemed to be well and sufficiently given if hand-delivered or mailed by prepaid and registered mail addressed to:

If to the Seller: LienClear - 0001, LLC
401 Park Avenue South 10th Floor
New York,New York,10016

Attn: Ben Edwards
Fax: 646-650-5352

If to the Buyer: REI Holdings
691 W 1200 N Ste 100

Springville,UT,84663

Attn: Brandon Neff
Fax: 888-893-7036

Such notice shall be deemed to have been given, in the case of personal delivery, on the date of delivery, and where given by registered mail, on the business day of actual receipt thereof. It is understood that in the event of a threatened or actual postal disruption in the postal services in the postal area through which such notice must be sent, notice must be given personally as aforesaid or by means of printed electronic or printed telephonic communication in which case notice shall be deemed to have been given on the date of transmission thereof. Any party may change its address for notice by written communication mailed or delivered as aforesaid.

Section 5.04. Severability. If any part of this Agreement is held to be invalid or otherwise unenforceable, the rest of this Agreement will be considered severable and will continue in full force.

Section 5.05. Assignment. Either party may assign this Agreement to another party upon providing written notice thereof to the other party.

Section 5.06. Binding Effect; Third-Party Beneficiary. This Agreement benefits and is binding on the parties hereto and their respective successors and permitted assigns. No person or entity other than a party to this Agreement shall have any rights with respect to the enforcement of any of the rights or obligations hereunder.

Section 5.07. Merger and Integration This Agreement contains all of the terms and conditions relating to its subject matter to which the parties have agreed. All prior understandings of any kind are superseded by this Agreement.

Section 5.08. Headings The headings are for reference only and must not affect the interpretation of this Agreement.

{Signature Page Follows}

IN WITNESS WHEREOF, the parties hereto have executed this Agreement as of the date first written above.

**BUYER**

By: ______________________________

Name: Brandon Neff

Title: Manager

**SELLER**

By: ______________________________

Name: Ben Edwards

Title: Authorized Signer

| PortfolioID | State | County | PropertyAddress | Property City | Property State | Property Zip | ParcelNumber | Certificate . | Buyer Entity | Address | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12499 | OH | Cuyahoga | 03776 W 37 ST | Cleveland | OH | 44109 | 015-23-085 | B2009-1-180 | | | | | |
| 18974 | OH | Cuyahoga | 03776 W 37 ST | Cleveland | OH | 44109 | 015-23-085 | S2010-1-162 | | | | | |
| 12508 | OH | Cuyahoga | 03423 W 62 ST | Cleveland | OH | 44102 | 016-16-113 | B2009-1-189 | | | | | |
| 18980 | OH | Cuyahoga | 03423 W 62 ST | Cleveland | OH | 44102 | 016-16-113 | S2010-1-169 | | | | | |
| 12513 | OH | Cuyahoga | 03478 W 45 ST | Cleveland | OH | 44102 | 016-23-095 | B2009-1-194 | | | | | |
| 18983 | OH | Cuyahoga | 03478 W 45 ST | Cleveland | OH | 44102 | 016-23-095 | S2010-1-172 | | | | | |
| 12514 | OH | Cuyahoga | 03547 W 47 ST | Cleveland | OH | 44102 | 016-24-004 | B2009-1-195 | | | | | |
| 18984 | OH | Cuyahoga | 03547 W 47 ST | Cleveland | OH | 44102 | 016-24-004 | S2010-1-173 | | | | | |
| 5754 | OH | Cuyahoga | 03633 W 46 ST | CLEVELAND | OH | 44102 | 016-25-074 | B2008-1-238 | | | | | |
| 17881 | OH | Cuyahoga | 03633 W 46 ST | CLEVELAND | OH | 44102 | 016-25-074 | S2009-1-87 | | | | | |
| 12515 | OH | Cuyahoga | 03136 W 86 ST | Cleveland | OH | 44102 | 017-04-017 | B2009-1-196 | | | | | |
| 18985 | OH | Cuyahoga | 03136 W 86 ST | Cleveland | OH | 44102 | 017-04-017 | S2010-1-174 | | | | | |
| 12640 | OH | Cuyahoga | 03861 W 118 ST | Cleveland | OH | 44111 | 019-12-038 | B2009-1-241 | | | | | |
| 19050 | OH | Cuyahoga | 03861 W 118 ST | Cleveland | OH | 44111 | 019-12-038 | S2010-1-204 | | | | | |
| 5814 | OH | Cuyahoga | 13709 KIRTON AVE | CLEVELAND | OH | 44135 | 020-05-017 | B2008-1-298 | | | | | |
| 17901 | OH | Cuyahoga | 13709 KIRTON AVE | CLEVELAND | OH | 44135 | 020-05-017 | S2009-1-171 | | | | | |
| 12675 | OH | Cuyahoga | 14110 ST JAMES AVE | Cleveland | OH | 44135 | 022-28-147 | B2009-1-276 | | | | | |
| 19070 | OH | Cuyahoga | 14110 ST JAMES AVE | Cleveland | OH | 44135 | 022-28-147 | S2010-1-226 | | | | | |
| 12720 | OH | Cuyahoga | 02444 ST CLAIR AVE | Cleveland | OH | 44114 | 102-16-008 | B2009-1-322 | | | | | |
| 19079 | OH | Cuyahoga | 02444 ST CLAIR AVE | Cleveland | OH | 44114 | 102-16-008 | S2010-1-241 | | | | | |
| 5899 | OH | Cuyahoga | 01357 E 52 ST | CLEVELAND | OH | 44103 | 104-10-106 | B2008-1-390 | | | | | |
| 17921 | OH | Cuyahoga | 01357 E 52 ST | CLEVELAND | OH | 44103 | 104-10-106 | S2009-1-34 | | | | | |
| 12730 | OH | Cuyahoga | 06304 WHITTIER AVE | Cleveland | OH | 44103 | 104-19-099 | B2009-1-332 | | | | | |
| 19081 | OH | Cuyahoga | 06304 WHITTIER AVE | Cleveland | OH | 44103 | 104-19-099 | S2010-1-245 | | | | | |
| 5926 | OH | Cuyahoga | 01018 E 72 ST | CLEVELAND | OH | 44103 | 105-27-132 | B2008-1-417 | | | | | |
| 17929 | OH | Cuyahoga | 01018 E 72 ST | CLEVELAND | OH | 44103 | 105-27-132 | S2009-1-320 | | | | | |
| 12749 | OH | Cuyahoga | 07412 ABERDEEN AVE | Cleveland | OH | 44103 | 105-33-116 | B2009-1-351 | | | | | |
| 19095 | OH | Cuyahoga | 07412 ABERDEEN AVE | Cleveland | OH | 44103 | 105-33-116 | S2010-1-259 | | | | | |
| 5940 | OH | Cuyahoga | 01602 E 85 ST | CLEVELAND | OH | 44103 | 106-22-092 | B2008-1-431 | | | | | |
| 17942 | OH | Cuyahoga | 01602 E 85 ST | CLEVELAND | OH | 44103 | 106-22-092 | S2009-1-24 | | | | | |
| 5946 | OH | Cuyahoga | 01271 E 89 ST | CLEVELAND | OH | 44108 | 107-11-015 | B2008-1-437 | | | | | |
| 17945 | OH | Cuyahoga | 01271 E 89 ST | CLEVELAND | OH | 44108 | 107-11-015 | S2009-1-95 | | | | | |
| 12761 | OH | Cuyahoga | 01353 E 94 ST | Cleveland | OH | 44106 | 107-12-132 | B2009-1-363 | | | | | |
| 19100 | OH | Cuyahoga | 01353 E 94 ST | Cleveland | OH | 44106 | 107-12-132 | S2010-1-267 | | | | | |
| 5954 | OH | Cuyahoga | 00659 E 91 ST | CLEVELAND | OH | 44108 | 108-02-098 | B2008-1-445 | | | | | |
| 17949 | OH | Cuyahoga | 00659 E 91 ST | CLEVELAND | OH | 44108 | 108-02-098 | S2009-1-50 | | | | | |
| 5957 | OH | Cuyahoga | 00765 E 92 ST | CLEVELAND | OH | 44108 | 108-06-046 | B2008-1-448 | | | | | |
| 17950 | OH | Cuyahoga | 00765 E 92 ST | CLEVELAND | OH | 44108 | 108-06-046 | S2009-1-66 | | | | | |
| 5958 | OH | Cuyahoga | 00769 E 92 ST | CLEVELAND | OH | 44108 | 108-06-047 | B2008-1-449 | | | | | |
| 17951 | OH | Cuyahoga | 00769 E 92 ST | CLEVELAND | OH | 44108 | 108-06-047 | S2009-1-1 | | | | | |
| 12777 | OH | Cuyahoga | 00542 E 102 ST | Cleveland | OH | 44108 | 108-08-104 | B2009-1-379 | | | | | |
| 19111 | OH | Cuyahoga | 00542 E 102 ST | Cleveland | OH | 44108 | 108-08-104 | S2010-1-279 | | | | | |
| 12785 | OH | Cuyahoga | 00497 E 109 ST | Cleveland | OH | 44108 | 108-15-070 | B2009-1-387 | | | | | |
| 19116 | OH | Cuyahoga | 00497 E 109 ST | Cleveland | OH | 44108 | 108-15-070 | S2010-1-284 | | | | | |
| 5975 | OH | Cuyahoga | 00788 E 100 ST | CLEVELAND | OH | 44108 | 108-20-012 | B2008-1-466 | | | | | |
| 17958 | OH | Cuyahoga | 00788 E 100 ST | CLEVELAND | OH | 44108 | 108-20-012 | S2009-1-121 | | | | | |
| 5976 | OH | Cuyahoga | 00787 E 99 ST | CLEVELAND | OH | 44108 | 108-20-037 | B2008-1-467 | | | | | |
| 17959 | OH | Cuyahoga | 00787 E 99 ST | CLEVELAND | OH | 44108 | 108-20-037 | S2009-1-116 | | | | | |
| 5980 | OH | Cuyahoga | 09412 YALE AVE | CLEVELAND | OH | 44108 | 108-21-041 | B2008-1-471 | | | | | |
| 17962 | OH | Cuyahoga | 09412 YALE AVE | CLEVELAND | OH | 44108 | 108-21-041 | S2009-1-239 | | | | | |
| 5982 | OH | Cuyahoga | 09906 EMPIRE AVE | CLEVELAND | OH | 44108 | 108-21-109 | B2008-1-473 | | | | | |
| 17963 | OH | Cuyahoga | 09906 EMPIRE AVE | CLEVELAND | OH | 44108 | 108-21-109 | S2009-1-123 | | | | | |
| 5983 | OH | Cuyahoga | 10227 COLUMBIA AVE | CLEVELAND | OH | 44108 | 108-22-042 | B2008-1-474 | | | | | |
| 17964 | OH | Cuyahoga | 10227 COLUMBIA AVE | CLEVELAND | OH | 44108 | 108-22-042 | S2009-1-173 | | | | | |
| 5987 | OH | Cuyahoga | 00663 PARKWOOD DR | CLEVELAND | OH | 44108 | 108-25-117 | B2008-1-478 | | | | | |
| 17966 | OH | Cuyahoga | 00663 PARKWOOD DR | CLEVELAND | OH | 44108 | 108-25-117 | S2009-1-37 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5988 | OH | Cuyahoga | 00669 PARKWOOD DR | CLEVELAND | OH | 44108 | 108-25-120 | B2008-1-479 |
| 17967 | OH | Cuyahoga | 00669 PARKWOOD DR | CLEVELAND | OH | 44108 | 108-25-120 | S2009-1-76 |
| 5993 | OH | Cuyahoga | 11110 WILLOWMERE AVE | CLEVELAND | OH | 44108 | 108-31-048 | B2008-1-484 |
| 17969 | OH | Cuyahoga | 11110 WILLOWMERE AVE | CLEVELAND | OH | 44108 | 108-31-048 | S2009-1-97 |
| 12809 | OH | Cuyahoga | 10113 OSTEND AVE | Cleveland | OH | 44108 | 109-08-049 | B2009-1-411 |
| 19129 | OH | Cuyahoga | 10113 OSTEND AVE | Cleveland | OH | 44108 | 109-08-049 | S2010-1-299 |
| 6009 | OH | Cuyahoga | 10104 OLIVET AVE | CLEVELAND | OH | 44108 | 109-10-095 | B2008-1-500 |
| 17978 | OH | Cuyahoga | 10104 OLIVET AVE | CLEVELAND | OH | 44108 | 109-10-095 | S2009-1-243 |
| 12819 | OH | Cuyahoga | 01118 E 114 ST | Cleveland | OH | 44108 | 109-22-145 | B2009-1-422 |
| 19134 | OH | Cuyahoga | 01118 E 114 ST | Cleveland | OH | 44108 | 109-22-145 | S2010-1-308 |
| 12822 | OH | Cuyahoga | 01247-49 E 111 ST | Cleveland | OH | 44108 | 109-24-062 | B2009-1-425 |
| 19137 | OH | Cuyahoga | 01247-49 E 111 ST | Cleveland | OH | 44108 | 109-24-062 | S2010-1-311 |
| 12823 | OH | Cuyahoga | 00618 E 115 ST | Cleveland | OH | 44108 | 110-02-046 | B2009-1-426 |
| 19138 | OH | Cuyahoga | 00618 E 115 ST | Cleveland | OH | 44108 | 110-02-046 | S2010-1-312 |
| 6042 | OH | Cuyahoga | 00661 EDDY RD | CLEVELAND | OH | 44108 | 110-05-054 | B2008-1-534 |
| 17997 | OH | Cuyahoga | 00661 EDDY RD | CLEVELAND | OH | 44108 | 110-05-054 | S2009-1-85 |
| 6048 | OH | Cuyahoga | 00739 E 126 ST | CLEVELAND | OH | 44108 | 110-07-022 | B2008-1-540 |
| 17999 | OH | Cuyahoga | 00739 E 126 ST | CLEVELAND | OH | 44108 | 110-07-022 | S2009-1-183 |
| 6050 | OH | Cuyahoga | 00675 E 125 ST | CLEVELAND | OH | 44108 | 110-07-073 | B2008-1-542 |
| 18001 | OH | Cuyahoga | 00675 E 125 ST | CLEVELAND | OH | 44108 | 110-07-073 | S2009-1-105 |
| 12835 | OH | Cuyahoga | 13008 AUSTIN AVE | Cleveland | OH | 44108 | 110-09-104 | B2009-1-438 |
| 19148 | OH | Cuyahoga | 13008 AUSTIN AVE | Cleveland | OH | 44108 | 110-09-104 | S2010-1-323 |
| 6106 | OH | Cuyahoga | 11912 INGOMAR AVE | CLEVELAND | OH | 44108 | 110-28-032 | B2008-1-598 |
| 18028 | OH | Cuyahoga | 11912 INGOMAR AVE | CLEVELAND | OH | 44108 | 110-28-032 | S2009-1-262 |
| 6132 | OH | Cuyahoga | 12421 VASHTI AVE | CLEVELAND | OH | 44108 | 111-11-112 | B2008-1-624 |
| 18045 | OH | Cuyahoga | 12421 VASHTI AVE | CLEVELAND | OH | 44108 | 111-11-112 | S2009-1-229 |
| 12926 | OH | Cuyahoga | 434 E 123 ST | Cleveland | OH | 44108 | 111-15-054 | B2009-1-479 |
| 19205 | OH | Cuyahoga | 434 E 123 ST | Cleveland | OH | 44108 | 111-15-054 | S2010-1-356 |
| 12940 | OH | Cuyahoga | 01205 E 146 ST | Cleveland | OH | 44110 | 111-28-049 | B2009-1-493 |
| 19212 | OH | Cuyahoga | 01205 E 146 ST | Cleveland | OH | 44110 | 111-28-049 | S2010-1-364 |
| 6164 | OH | Cuyahoga | 13310 DARLEY AVE | CLEVELAND | OH | 44110 | 112-02-051 | B2008-1-656 |
| 18065 | OH | Cuyahoga | 13310 DARLEY AVE | CLEVELAND | OH | 44110 | 112-02-051 | S2009-1-156 |
| 12944 | OH | Cuyahoga | 13813 KELSO AVE | Cleveland | OH | 44110 | 112-03-022 | B2009-1-497 |
| 19215 | OH | Cuyahoga | 13813 KELSO AVE | Cleveland | OH | 44110 | 112-03-022 | S2010-1-367 |
| 12950 | OH | Cuyahoga | 00484 E 143 ST | Cleveland | OH | 44110 | 112-19-018 | B2009-1-503 |
| 19218 | OH | Cuyahoga | 00484 E 143 ST | Cleveland | OH | 44110 | 112-19-018 | S2010-1-372 |
| 6220 | OH | Cuyahoga | 19813 MOHICAN AVE | CLEVELAND | OH | 44119 | 114-22-037 | B2008-1-713 |
| 18086 | OH | Cuyahoga | 19813 MOHICAN AVE | CLEVELAND | OH | 44119 | 114-22-037 | S2009-1-269 |
| 6221 | OH | Cuyahoga | 19400 NYACK CT | CLEVELAND | OH | 44110 | 114-31-006 | B2008-1-714 |
| 18087 | OH | Cuyahoga | 19400 NYACK CT | CLEVELAND | OH | 44110 | 114-31-006 | S2009-1-212 |
| 6230 | OH | Cuyahoga | 01028 GALEWOOD DR | CLEVELAND | OH | 44110 | 115-12-040 | B2008-1-723 |
| 18092 | OH | Cuyahoga | 01028 GALEWOOD DR | CLEVELAND | OH | 44110 | 115-12-040 | S2009-1-109 |
| 6242 | OH | Cuyahoga | 00903 RONDEL RD | CLEVELAND | OH | 44110 | 115-26-035 | B2008-1-735 |
| 18097 | OH | Cuyahoga | 00903 RONDEL RD | CLEVELAND | OH | 44110 | 115-26-035 | S2009-1-86 |
| 18098 | OH | Cuyahoga | 00903 RONDEL RD | CLEVELAND | OH | 44110 | 115-26-035 | S2010-1-11 |
| 13012 | OH | Cuyahoga | 17111 OLYMPIA RD | Cleveland | OH | 44112 | 117-04-024 | B2009-1-565 |
| 19254 | OH | Cuyahoga | 17111 OLYMPIA RD | Cleveland | OH | 44112 | 117-04-024 | S2010-1-412 |
| 6276 | OH | Cuyahoga | 01728 HILLVIEW RD | CLEVELAND | OH | 44112 | 117-07-004 | B2008-1-769 |
| 18117 | OH | Cuyahoga | 01728 HILLVIEW RD | CLEVELAND | OH | 44112 | 117-07-004 | S2009-1-125 |
| 13017 | OH | Cuyahoga | 01664 CLIFFVIEW RD | Cleveland | OH | 44112 | 117-08-125 | B2009-1-570 |
| 19256 | OH | Cuyahoga | 01664 CLIFFVIEW RD | Cleveland | OH | 44112 | 117-08-125 | S2010-1-414 |
| 13018 | OH | Cuyahoga | 16800 ENDORA RD | Cleveland | OH | 44112 | 117-14-013 | B2009-1-571 |
| 19257 | OH | Cuyahoga | 16800 ENDORA RD | Cleveland | OH | 44112 | 117-14-013 | S2010-1-415 |
| 13021 | OH | Cuyahoga | 01882 TORBENSON DR | Cleveland | OH | 44112 | 117-22-001 | B2009-1-574 |
| 19259 | OH | Cuyahoga | 01882 TORBENSON DR | Cleveland | OH | 44112 | 117-22-001 | S2010-1-417 |
| 13022 | OH | Cuyahoga | 01975 ROOKWOOD RD | Cleveland | OH | 44112 | 117-23-031 | B2009-1-575 |
| 19260 | OH | Cuyahoga | 01975 ROOKWOOD RD | Cleveland | OH | 44112 | 117-23-031 | S2010-1-418 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6317 | OH | Cuyahoga | 02330 E 90 ST | CLEVELAND | OH | 44106 | 119-34-096 | B2008-1-811 |
| 18143 | OH | Cuyahoga | 02330 E 90 ST | CLEVELAND | OH | 44106 | 119-34-096 | S2009-2-57 |
| 18144 | OH | Cuyahoga | 02330 E 90 ST | CLEVELAND | OH | 44106 | 119-34-096 | S2009-3-33 |
| 13064 | OH | Cuyahoga | 06202 BUTLER AVE | Cleveland | OH | 44127 | 125-01-059 | B2009-1-617 |
| 19280 | OH | Cuyahoga | 06202 BUTLER AVE | Cleveland | OH | 44127 | 125-01-059 | S2010-1-443 |
| 13069 | OH | Cuyahoga | 02974 E 67 ST | Cleveland | OH | 44127 | 125-14-027 | B2009-1-622 |
| 19283 | OH | Cuyahoga | 02974 E 67 ST | Cleveland | OH | 44127 | 125-14-027 | S2010-1-446 |
| 13074 | OH | Cuyahoga | 03442 E 78 ST | Cleveland | OH | 44127 | 125-36-042 | B2009-1-627 |
| 19287 | OH | Cuyahoga | 03442 E 78 ST | Cleveland | OH | 44127 | 125-36-042 | S2010-1-450 |
| 6428 | OH | Cuyahoga | 02558 E 82 ST | CLEVELAND | OH | 44104 | 126-02-112 | B2008-1-923 |
| 18181 | OH | Cuyahoga | 02558 E 82 ST | CLEVELAND | OH | 44104 | 126-02-112 | S2009-2-131 |
| 18182 | OH | Cuyahoga | 02558 E 82 ST | CLEVELAND | OH | 44104 | 126-02-112 | S2009-3-416 |
| 21011 | OH | Cuyahoga | 02558 E 82 ST | CLEVELAND | OH | 44104 | 126-02-112 | S2011-3-4 |
| 6442 | OH | Cuyahoga | 09507 CARTON AVE | CLEVELAND | OH | 44104 | 127-15-097 | B2008-1-938 |
| 18202 | OH | Cuyahoga | 09507 CARTON AVE | CLEVELAND | OH | 44104 | 127-15-097 | S2009-2-142 |
| 18203 | OH | Cuyahoga | 09507 CARTON AVE | CLEVELAND | OH | 44104 | 127-15-097 | S2009-3-93 |
| 18204 | OH | Cuyahoga | 09507 CARTON AVE | CLEVELAND | OH | 44104 | 127-15-097 | S2010-1-13 |
| 13090 | OH | Cuyahoga | 3375 E 93 St | Cleveland | OH | 44104 | 127-22-001 | B2009-1-643 |
| 19297 | OH | Cuyahoga | 3375 E 93 St | Cleveland | OH | 44104 | 127-22-001 | S2010-1-462 |
| 13092 | OH | Cuyahoga | 09612 MARAH AVE | Cleveland | OH | 44104 | 127-22-126 | B2009-1-645 |
| 21013 | OH | Cuyahoga | 09612 MARAH AVE | Cleveland | OH | 44104 | 127-22-126 | S2011-3-49 |
| 6448 | OH | Cuyahoga | 09909 HEATH AVE | CLEVELAND | OH | 44104 | 127-23-063 | B2008-1-944 |
| 18211 | OH | Cuyahoga | 09909 HEATH AVE | CLEVELAND | OH | 44104 | 127-23-063 | S2009-2-146 |
| 18212 | OH | Cuyahoga | 09909 HEATH AVE | CLEVELAND | OH | 44104 | 127-23-063 | S2009-3-421 |
| 6449 | OH | Cuyahoga | 09821 HEATH AVE | CLEVELAND | OH | 44104 | 127-23-067 | B2008-1-945 |
| 18213 | OH | Cuyahoga | 09821 HEATH AVE | CLEVELAND | OH | 44104 | 127-23-067 | S2009-2-147 |
| 18214 | OH | Cuyahoga | 09821 HEATH AVE | CLEVELAND | OH | 44104 | 127-23-067 | S2009-3-475 |
| 13093 | OH | Cuyahoga | 03473 E 99 ST | Cleveland | OH | 44104 | 127-23-110 | B2009-1-646 |
| 21014 | OH | Cuyahoga | 03473 E 99 ST | Cleveland | OH | 44104 | 127-23-110 | S2011-3-50 |
| 6451 | OH | Cuyahoga | 03442 E 105 ST | CLEVELAND | OH | 44104 | 127-24-053 | B2008-1-947 |
| 18216 | OH | Cuyahoga | 03442 E 105 ST | CLEVELAND | OH | 44104 | 127-24-053 | S2009-2-148 |
| 18217 | OH | Cuyahoga | 03442 E 105 ST | CLEVELAND | OH | 44104 | 127-24-053 | S2009-3-95 |
| 13095 | OH | Cuyahoga | 03476 E 108 ST | Cleveland | OH | 44104 | 127-25-097 | B2009-1-648 |
| 19300 | OH | Cuyahoga | 03476 E 108 ST | Cleveland | OH | 44104 | 127-25-097 | S2010-1-465 |
| 21015 | OH | Cuyahoga | 03476 E 108 ST | Cleveland | OH | 44104 | 127-25-097 | S2011-3-51 |
| 13098 | OH | Cuyahoga | 10809 GRANDVIEW AVE | Cleveland | OH | 44104 | 128-02-082 | B2009-1-651 |
| 19303 | OH | Cuyahoga | 10809 GRANDVIEW AVE | Cleveland | OH | 44104 | 128-02-082 | S2010-1-468 |
| 13100 | OH | Cuyahoga | 10800 GRANDVIEW AVE | Cleveland | OH | 44104 | 128-02-108 | B2009-1-653 |
| 19305 | OH | Cuyahoga | 10800 GRANDVIEW AVE | Cleveland | OH | 44104 | 128-02-108 | S2010-1-470 |
| 13103 | OH | Cuyahoga | 02648 E 114 ST | Cleveland | OH | 44104 | 128-03-027 | B2009-1-656 |
| 19307 | OH | Cuyahoga | 02648 E 114 ST | Cleveland | OH | 44104 | 128-03-027 | S2010-1-472 |
| 13108 | OH | Cuyahoga | 02844 E 98 ST | Cleveland | OH | 44104 | 128-10-029 | B2009-1-661 |
| 19310 | OH | Cuyahoga | 02844 E 98 ST | Cleveland | OH | 44104 | 128-10-029 | S2010-1-475 |
| 13112 | OH | Cuyahoga | 09805 SOPHIA AVE | Cleveland | OH | 44104 | 128-13-078 | B2009-1-665 |
| 19313 | OH | Cuyahoga | 09805 SOPHIA AVE | Cleveland | OH | 44104 | 128-13-078 | S2010-1-478 |
| 6478 | OH | Cuyahoga | 10206 ELWELL AVE | CLEVELAND | OH | 44104 | 128-14-002 | B2008-1-974 |
| 18242 | OH | Cuyahoga | 10206 ELWELL AVE | CLEVELAND | OH | 44104 | 128-14-002 | S2010-1-17 |
| 21018 | OH | Cuyahoga | 10206 ELWELL AVE | CLEVELAND | OH | 44104 | 128-14-002 | S2011-3-7 |
| 13116 | OH | Cuyahoga | 09701 MT AUBURN AVE | Cleveland | OH | 44104 | 128-17-037 | B2009-1-669 |
| 19314 | OH | Cuyahoga | 09701 MT AUBURN AVE | Cleveland | OH | 44104 | 128-17-037 | S2010-1-481 |
| 6486 | OH | Cuyahoga | 03127 E 93 ST | CLEVELAND | OH | 44104 | 128-20-005 | B2008-1-982 |
| 18255 | OH | Cuyahoga | 03127 E 93 ST | CLEVELAND | OH | 44104 | 128-20-005 | S2009-2-167 |
| 18256 | OH | Cuyahoga | 03127 E 93 ST | CLEVELAND | OH | 44104 | 128-20-005 | S2009-3-108 |
| 13123 | OH | Cuyahoga | 11328 CONTINENTAL AVE | Cleveland | OH | 44104 | 128-25-084 | B2009-1-676 |
| 19318 | OH | Cuyahoga | 11328 CONTINENTAL AVE | Cleveland | OH | 44104 | 128-25-084 | S2010-1-486 |
| 13126 | OH | Cuyahoga | 11201 PARKVIEW AVE | Cleveland | OH | 44104 | 128-26-118 | B2009-1-679 |
| 19320 | OH | Cuyahoga | 11201 PARKVIEW AVE | Cleveland | OH | 44104 | 128-26-118 | S2010-1-488 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13127 | OH | Cuyahoga | 11404 FOREST AVE | Cleveland | OH | 44104 | 128-27-091 | B2009-1-680 |
| 19321 | OH | Cuyahoga | 11404 FOREST AVE | Cleveland | OH | 44104 | 128-27-091 | S2010-1-489 |
| 13129 | OH | Cuyahoga | 02889 E 112 ST | Cleveland | OH | 44104 | 128-28-086 | B2009-1-682 |
| 19322 | OH | Cuyahoga | 02889 E 112 ST | Cleveland | OH | 44104 | 128-28-086 | S2010-1-490 |
| 6495 | OH | Cuyahoga | 11724 HAMLEN AVE | CLEVELAND | OH | 44120 | 129-09-126 | B2008-1-991 |
| 13145 | OH | Cuyahoga | 02943 E 120 ST | Cleveland | OH | 44120 | 129-19-086 | B2009-1-698 |
| 19331 | OH | Cuyahoga | 02943 E 120 ST | Cleveland | OH | 44120 | 129-19-086 | S2010-1-502 |
| 13148 | OH | Cuyahoga | 02926 E 130 ST | Cleveland | OH | 44120 | 129-21-037 | B2009-1-701 |
| 19332 | OH | Cuyahoga | 02926 E 130 ST | Cleveland | OH | 44120 | 129-21-037 | S2010-1-505 |
| 6512 | OH | Cuyahoga | 11818 CONTINENTAL AVE | CLEVELAND | OH | 44120 | 129-22-071 | B2008-1-1009 |
| 18275 | OH | Cuyahoga | 11818 CONTINENTAL AVE | CLEVELAND | OH | 44120 | 129-22-071 | S2009-2-178 |
| 18276 | OH | Cuyahoga | 11818 CONTINENTAL AVE | CLEVELAND | OH | 44120 | 129-22-071 | S2009-3-425 |
| 13156 | OH | Cuyahoga | 03034 E 130 ST | Cleveland | OH | 44120 | 129-25-051 | B2009-1-709 |
| 19338 | OH | Cuyahoga | 03034 E 130 ST | Cleveland | OH | 44120 | 129-25-051 | S2010-1-512 |
| 6520 | OH | Cuyahoga | 11805 IMPERIAL AVE | CLEVELAND | OH | 44120 | 129-26-026 | B2008-1-1017 |
| 18283 | OH | Cuyahoga | 11805 IMPERIAL AVE | CLEVELAND | OH | 44120 | 129-26-026 | S2009-2-181 |
| 18284 | OH | Cuyahoga | 11805 IMPERIAL AVE | CLEVELAND | OH | 44120 | 129-26-026 | S2009-3-119 |
| 13159 | OH | Cuyahoga | 12318 IMPERIAL AVE | Cleveland | OH | 44120 | 129-28-071 | B2009-1-712 |
| 19340 | OH | Cuyahoga | 12318 IMPERIAL AVE | Cleveland | OH | 44120 | 129-28-071 | S2010-1-514 |
| 6523 | OH | Cuyahoga | 03111 E 126 ST | CLEVELAND | OH | 44120 | 129-29-041 | B2008-1-1020 |
| 18287 | OH | Cuyahoga | 03111 E 126 ST | CLEVELAND | OH | 44120 | 129-29-041 | S2009-2-183 |
| 18288 | OH | Cuyahoga | 03111 E 126 ST | CLEVELAND | OH | 44120 | 129-29-041 | S2009-3-479 |
| 13164 | OH | Cuyahoga | 03245 E 116 ST | Cleveland | OH | 44120 | 130-01-016 | B2009-1-717 |
| 19344 | OH | Cuyahoga | 03245 E 116 ST | Cleveland | OH | 44120 | 130-01-016 | S2010-1-519 |
| 13170 | OH | Cuyahoga | 03184 E 121 ST | Cleveland | OH | 44120 | 130-03-101 | B2009-1-723 |
| 19346 | OH | Cuyahoga | 03184 E 121 ST | Cleveland | OH | 44120 | 130-03-101 | S2010-1-522 |
| 6534 | OH | Cuyahoga | 03236 E 135 ST | CLEVELAND | OH | 44120 | 130-09-048 | B2008-1-1031 |
| 18297 | OH | Cuyahoga | 03236 E 135 ST | CLEVELAND | OH | 44120 | 130-09-048 | S2009-2-188 |
| 18298 | OH | Cuyahoga | 03236 E 135 ST | CLEVELAND | OH | 44120 | 130-09-048 | S2009-3-125 |
| 18299 | OH | Cuyahoga | 03236 E 135 ST | CLEVELAND | OH | 44120 | 130-09-048 | S2010-1-22 |
| 21023 | OH | Cuyahoga | 03236 E 135 ST | CLEVELAND | OH | 44120 | 130-09-048 | S2011-3-11 |
| 6536 | OH | Cuyahoga | 03467 E 140 ST | CLEVELAND | OH | 44120 | 130-13-112 | B2008-1-1033 |
| 18300 | OH | Cuyahoga | 03467 E 140 ST | CLEVELAND | OH | 44120 | 130-13-112 | S2009-2-190 |
| 18301 | OH | Cuyahoga | 03467 E 140 ST | CLEVELAND | OH | 44120 | 130-13-112 | S2009-3-127 |
| 6539 | OH | Cuyahoga | 03460 E 149 ST | CLEVELAND | OH | 44120 | 130-16-058 | B2008-1-1036 |
| 18304 | OH | Cuyahoga | 03460 E 149 ST | CLEVELAND | OH | 44120 | 130-16-058 | S2009-2-192 |
| 18305 | OH | Cuyahoga | 03460 E 149 ST | CLEVELAND | OH | 44120 | 130-16-058 | S2009-3-129 |
| 13185 | OH | Cuyahoga | 03384 E 119 ST | Cleveland | OH | 44120 | 130-21-057 | B2009-1-738 |
| 19353 | OH | Cuyahoga | 03384 E 119 ST | Cleveland | OH | 44120 | 130-21-057 | S2010-1-529 |
| 13186 | OH | Cuyahoga | 03397 E 118 ST | Cleveland | OH | 44120 | 130-21-068 | B2009-1-739 |
| 19354 | OH | Cuyahoga | 03397 E 118 ST | Cleveland | OH | 44120 | 130-21-068 | S2010-1-530 |
| 21025 | OH | Cuyahoga | 03397 E 118 ST | Cleveland | OH | 44120 | 130-21-068 | S2011-3-53 |
| 13187 | OH | Cuyahoga | 03378 E 118 ST | Cleveland | OH | 44120 | 130-21-079 | B2009-1-740 |
| 19355 | OH | Cuyahoga | 03378 E 118 ST | Cleveland | OH | 44120 | 130-21-079 | S2010-1-531 |
| 13188 | OH | Cuyahoga | 03388 E 118 ST | Cleveland | OH | 44120 | 130-21-082 | B2009-1-741 |
| 19356 | OH | Cuyahoga | 03388 E 118 ST | Cleveland | OH | 44120 | 130-21-082 | S2010-1-532 |
| 6554 | OH | Cuyahoga | 03566 KIMMEL RD | CLEVELAND | OH | 44105 | 131-30-062 | B2008-1-1052 |
| 18312 | OH | Cuyahoga | 03566 KIMMEL RD | CLEVELAND | OH | 44105 | 131-30-062 | S2009-2-197 |
| 18313 | OH | Cuyahoga | 03566 KIMMEL RD | CLEVELAND | OH | 44105 | 131-30-062 | S2009-3-131 |
| 6560 | OH | Cuyahoga | 05911 KENYON AVE | CLEVELAND | OH | 44105 | 132-01-043 | B2008-1-1058 |
| 18318 | OH | Cuyahoga | 05911 KENYON AVE | CLEVELAND | OH | 44105 | 132-01-043 | S2009-2-200 |
| 18319 | OH | Cuyahoga | 05911 KENYON AVE | CLEVELAND | OH | 44105 | 132-01-043 | S2009-3-134 |
| 6561 | OH | Cuyahoga | 03713 E 65 ST | CLEVELAND | OH | 44105 | 132-06-097 | B2008-1-1059 |
| 18320 | OH | Cuyahoga | 03713 E 65 ST | CLEVELAND | OH | 44105 | 132-06-097 | S2008-2-70 |
| 13219 | OH | Cuyahoga | 03552 E 80 ST | Cleveland | OH | 44105 | 133-04-028 | B2009-1-772 |
| 19373 | OH | Cuyahoga | 03552 E 80 ST | Cleveland | OH | 44105 | 133-04-028 | S2010-1-554 |
| 21027 | OH | Cuyahoga | 03552 E 80 ST | Cleveland | OH | 44105 | 133-04-028 | S2011-3-54 |

| 6599 OH | Cuyahoga | 07215 DEVENY AVE | CLEVELAND | OH | 44105 | 134-11-055 | B2008-1-1097 |
|---|---|---|---|---|---|---|---|
| 18348 OH | Cuyahoga | 07215 DEVENY AVE | CLEVELAND | OH | 44105 | 134-11-055 | S2009-2-217 |
| 18349 OH | Cuyahoga | 07215 DEVENY AVE | CLEVELAND | OH | 44105 | 134-11-055 | S2009-3-484 |
| 13235 OH | Cuyahoga | 08015 JEFFRIES AVE | Cleveland | OH | 44105 | 134-18-141 | B2009-1-788 |
| 19379 OH | Cuyahoga | 08015 JEFFRIES AVE | Cleveland | OH | 44105 | 134-18-141 | S2010-1-561 |
| 6604 OH | Cuyahoga | 04436 WARNER RD | CLEVELAND | OH | 44105 | 134-19-027 | B2008-1-1102 |
| 18352 OH | Cuyahoga | 04436 WARNER RD | CLEVELAND | OH | 44105 | 134-19-027 | S2009-2-219 |
| 18353 OH | Cuyahoga | 04436 WARNER RD | CLEVELAND | OH | 44105 | 134-19-027 | S2009-3-148 |
| 13237 OH | Cuyahoga | 08007 NEW YORK AVE | Cleveland | OH | 44105 | 134-19-055 | B2009-1-790 |
| 19381 OH | Cuyahoga | 08007 NEW YORK AVE | Cleveland | OH | 44105 | 134-19-055 | S2010-1-563 |
| 13239 OH | Cuyahoga | 07612 ROSEWOOD AVE | Cleveland | OH | 44105 | 134-22-074 | B2009-1-792 |
| 21030 OH | Cuyahoga | 07612 ROSEWOOD AVE | Cleveland | OH | 44105 | 134-22-074 | S2011-3-56 |
| 6614 OH | Cuyahoga | 03710 E 103 ST | CLEVELAND | OH | 44105 | 135-06-027 | B2008-1-1113 |
| 18358 OH | Cuyahoga | 03710 E 103 ST | CLEVELAND | OH | 44105 | 135-06-027 | S2009-2-223 |
| 18359 OH | Cuyahoga | 03710 E 103 ST | CLEVELAND | OH | 44105 | 135-06-027 | S2009-3-150 |
| 13255 OH | Cuyahoga | 03658 E 113 ST | Cleveland | OH | 44105 | 135-13-029 | B2009-1-808 |
| 19392 OH | Cuyahoga | 03658 E 113 ST | Cleveland | OH | 44105 | 135-13-029 | S2010-1-576 |
| 13256 OH | Cuyahoga | 03654 E 113 ST | Cleveland | OH | 44105 | 135-13-030 | B2009-1-809 |
| 19393 OH | Cuyahoga | 03654 E 113 ST | Cleveland | OH | 44105 | 135-13-030 | S2010-1-577 |
| 6621 OH | Cuyahoga | 03679 E 108 ST | CLEVELAND | OH | 44105 | 135-14-007 | B2008-1-1120 |
| 18362 OH | Cuyahoga | 03679 E 108 ST | CLEVELAND | OH | 44105 | 135-14-007 | S2009-2-227 |
| 18363 OH | Cuyahoga | 03679 E 108 ST | CLEVELAND | OH | 44105 | 135-14-007 | S2009-3-153 |
| 19395 OH | Cuyahoga | 11222 CLAREBIRD AVE | Cleveland | OH | 44105 | 135-15-006 | S2010-1-581 |
| 6627 OH | Cuyahoga | 10513 WAY AVE | CLEVELAND | OH | 44105 | 135-19-034 | B2008-1-1126 |
| 18373 OH | Cuyahoga | 10513 WAY AVE | CLEVELAND | OH | 44105 | 135-19-034 | S2009-2-232 |
| 18374 OH | Cuyahoga | 10513 WAY AVE | CLEVELAND | OH | 44105 | 135-19-034 | S2009-3-158 |
| 13268 OH | Cuyahoga | 03904 E 96 ST | Cleveland | OH | 44105 | 136-01-031 | B2009-1-821 |
| 19400 OH | Cuyahoga | 03904 E 96 ST | Cleveland | OH | 44105 | 136-01-031 | S2010-1-587 |
| 13270 OH | Cuyahoga | 09616 NELSON AVE | Cleveland | OH | 44105 | 136-02-069 | B2009-1-823 |
| 19402 OH | Cuyahoga | 09616 NELSON AVE | Cleveland | OH | 44105 | 136-02-069 | S2010-1-589 |
| 6634 OH | Cuyahoga | 10413 NELSON AVE | CLEVELAND | OH | 44105 | 136-04-038 | B2008-1-1134 |
| 18377 OH | Cuyahoga | 10413 NELSON AVE | CLEVELAND | OH | 44105 | 136-04-038 | S2009-2-234 |
| 18378 OH | Cuyahoga | 10413 NELSON AVE | CLEVELAND | OH | 44105 | 136-04-038 | S2009-3-159 |
| 13272 OH | Cuyahoga | 10510 DOVE AVE | Cleveland | OH | 44105 | 136-04-088 | B2009-1-825 |
| 19403 OH | Cuyahoga | 10510 DOVE AVE | Cleveland | OH | 44105 | 136-04-088 | S2010-1-590 |
| 21034 OH | Cuyahoga | 10510 DOVE AVE | Cleveland | OH | 44105 | 136-04-088 | S2011-3-59 |
| 13284 OH | Cuyahoga | 03545 E 118 ST | Cleveland | OH | 44105 | 137-01-037 | B2009-1-837 |
| 19411 OH | Cuyahoga | 03545 E 118 ST | Cleveland | OH | 44105 | 137-01-037 | S2010-1-599 |
| 13285 OH | Cuyahoga | 12200 OAKFIELD AVE | Cleveland | OH | 44105 | 137-02-038 | B2009-1-838 |
| 19412 OH | Cuyahoga | 12200 OAKFIELD AVE | Cleveland | OH | 44105 | 137-02-038 | S2010-1-600 |
| 13289 OH | Cuyahoga | 12405 CRAVEN AVE | Cleveland | OH | 44105 | 137-09-033 | B2009-1-842 |
| 19416 OH | Cuyahoga | 12405 CRAVEN AVE | Cleveland | OH | 44105 | 137-09-033 | S2010-1-604 |
| 6673 OH | Cuyahoga | 03714 E 131 ST | CLEVELAND | OH | 44120 | 137-17-015 | B2008-1-1173 |
| 18409 OH | Cuyahoga | 03714 E 131 ST | CLEVELAND | OH | 44120 | 137-17-015 | S2009-2-251 |
| 18410 OH | Cuyahoga | 03714 E 131 ST | CLEVELAND | OH | 44120 | 137-17-015 | S2009-3-172 |
| 6680 OH | Cuyahoga | 11817 LENACRAVE AVE | CLEVELAND | OH | 44105 | 137-20-062 | B2008-1-1180 |
| 18411 OH | Cuyahoga | 11817 LENACRAVE AVE | CLEVELAND | OH | 44105 | 137-20-062 | S2009-2-254 |
| 18412 OH | Cuyahoga | 11817 LENACRAVE AVE | CLEVELAND | OH | 44105 | 137-20-062 | S2009-3-427 |
| 13306 OH | Cuyahoga | 12114 LENACRAVE AVE | Cleveland | OH | 44105 | 137-21-057 | B2009-1-859 |
| 19431 OH | Cuyahoga | 12114 LENACRAVE AVE | Cleveland | OH | 44105 | 137-21-057 | S2010-1-619 |
| 21037 OH | Cuyahoga | 12114 LENACRAVE AVE | Cleveland | OH | 44105 | 137-21-057 | S2011-3-61 |
| 6683 OH | Cuyahoga | 12413 ANGELUS AVE | CLEVELAND | OH | 44105 | 137-22-076 | B2008-1-1183 |
| 18413 OH | Cuyahoga | 12413 ANGELUS AVE | CLEVELAND | OH | 44105 | 137-22-076 | S2009-2-256 |
| 18414 OH | Cuyahoga | 12413 ANGELUS AVE | CLEVELAND | OH | 44105 | 137-22-076 | S2009-3-175 |
| 6684 OH | Cuyahoga | 12604 REVERE AVE | CLEVELAND | OH | 44105 | 137-22-088 | B2008-1-1184 |
| 18415 OH | Cuyahoga | 12604 REVERE AVE | CLEVELAND | OH | 44105 | 137-22-088 | S2009-2-257 |
| 18416 OH | Cuyahoga | 12604 REVERE AVE | CLEVELAND | OH | 44105 | 137-22-088 | S2009-3-176 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13314 | OH | Cuyahoga | 11700 DOVE AVE | Cleveland | OH | 44105 | 138-01-130 | B2009-1-867 |
| 19438 | OH | Cuyahoga | 11700 DOVE AVE | Cleveland | OH | 44105 | 138-01-130 | S2010-1-626 |
| 13316 | OH | Cuyahoga | 03982 E 123 ST | Cleveland | OH | 44105 | 138-02-071 | B2009-1-869 |
| 19440 | OH | Cuyahoga | 03982 E 123 ST | Cleveland | OH | 44105 | 138-02-071 | S2010-1-628 |
| 13318 | OH | Cuyahoga | 12316 CRENNELL AVE | Cleveland | OH | 44105 | 138-03-049 | B2009-1-871 |
| 19442 | OH | Cuyahoga | 12316 CRENNELL AVE | Cleveland | OH | 44105 | 138-03-049 | S2010-1-630 |
| 6705 | OH | Cuyahoga | 04121 E 127 ST | CLEVELAND | OH | 44105 | 138-10-058 | B2008-1-1205 |
| 18430 | OH | Cuyahoga | 04121 E 127 ST | CLEVELAND | OH | 44105 | 138-10-058 | S2009-2-267 |
| 18431 | OH | Cuyahoga | 04121 E 127 ST | CLEVELAND | OH | 44105 | 138-10-058 | S2009-3-181 |
| 13327 | OH | Cuyahoga | 11800 JESSE AVE | Cleveland | OH | 44105 | 138-13-110 | B2009-1-880 |
| 19448 | OH | Cuyahoga | 11800 JESSE AVE | Cleveland | OH | 44105 | 138-13-110 | S2010-1-637 |
| 6722 | OH | Cuyahoga | 13602 BEACHWOOD AVE | CLEVELAND | OH | 44105 | 138-18-066 | B2008-1-1222 |
| 18440 | OH | Cuyahoga | 13602 BEACHWOOD AVE | CLEVELAND | OH | 44105 | 138-18-066 | S2009-2-273 |
| 18441 | OH | Cuyahoga | 13602 BEACHWOOD AVE | CLEVELAND | OH | 44105 | 138-18-066 | S2009-3-431 |
| 18442 | OH | Cuyahoga | 13602 BEACHWOOD AVE | CLEVELAND | OH | 44105 | 138-18-066 | S2010-1-40 |
| 13352 | OH | Cuyahoga | 04020 E 143 ST | Cleveland | OH | 44120 | 139-05-053 | B2009-1-905 |
| 19463 | OH | Cuyahoga | 04020 E 143 ST | Cleveland | OH | 44120 | 139-05-053 | S2010-1-655 |
| 13358 | OH | Cuyahoga | 03854 E 147 ST | Cleveland | OH | 44128 | 139-07-068 | B2009-1-911 |
| 19468 | OH | Cuyahoga | 03854 E 147 ST | Cleveland | OH | 44128 | 139-07-068 | S2010-1-661 |
| 13361 | OH | Cuyahoga | 03695 E 144 ST | Cleveland | OH | 44120 | 139-09-020 | B2009-1-914 |
| 19470 | OH | Cuyahoga | 03695 E 144 ST | Cleveland | OH | 44120 | 139-09-020 | S2010-1-663 |
| 13363 | OH | Cuyahoga | 14920 KINSMAN RD | Cleveland | OH | 44120 | 139-11-010 | B2009-1-916 |
| 19472 | OH | Cuyahoga | 14920 KINSMAN RD | Cleveland | OH | 44120 | 139-11-010 | S2010-1-665 |
| 13364 | OH | Cuyahoga | 03592 E 151 ST | Cleveland | OH | 44120 | 139-11-033 | B2009-1-917 |
| 19473 | OH | Cuyahoga | 03592 E 151 ST | Cleveland | OH | 44120 | 139-11-033 | S2010-1-666 |
| 6743 | OH | Cuyahoga | 03729 E 149 ST | CLEVELAND | OH | 44120 | 139-12-087 | B2008-1-1243 |
| 18458 | OH | Cuyahoga | 03729 E 149 ST | CLEVELAND | OH | 44120 | 139-12-087 | S2009-2-285 |
| 18459 | OH | Cuyahoga | 03729 E 149 ST | CLEVELAND | OH | 44120 | 139-12-087 | S2009-3-194 |
| 13379 | OH | Cuyahoga | 16102 BILTMORE AVE | Cleveland | OH | 44128 | 140-06-061 | B2009-1-932 |
| 19484 | OH | Cuyahoga | 16102 BILTMORE AVE | Cleveland | OH | 44128 | 140-06-061 | S2010-1-679 |
| 13398 | OH | Cuyahoga | 04294 E 162 ST | Cleveland | OH | 44128-2461 | 141-06-021 | B2009-1-951 |
| 19493 | OH | Cuyahoga | 04294 E 162 ST | Cleveland | OH | 44128-2461 | 141-06-021 | S2010-1-691 |
| 6788 | OH | Cuyahoga | 04253 E 163 ST | CLEVELAND | OH | 44128 | 141-07-074 | B2008-1-1288 |
| 18481 | OH | Cuyahoga | 04253 E 163 ST | CLEVELAND | OH | 44128 | 141-07-074 | S2009-2-298 |
| 18482 | OH | Cuyahoga | 04253 E 163 ST | CLEVELAND | OH | 44128 | 141-07-074 | S2009-3-203 |
| 13402 | OH | Cuyahoga | 16226 HARVARD AVE | Cleveland | OH | 44128 | 141-09-041 | B2009-1-955 |
| 19494 | OH | Cuyahoga | 16226 HARVARD AVE | Cleveland | OH | 44128 | 141-09-041 | S2010-1-692 |
| 13409 | OH | Cuyahoga | 17213 DEFOREST AVE | Cleveland | OH | 44128 | 141-18-085 | B2009-1-962 |
| 19498 | OH | Cuyahoga | 17213 DEFOREST AVE | Cleveland | OH | 44128 | 141-18-085 | S2010-1-697 |
| 13652 | OH | Cuyahoga | 05735 BAVARIA AVE | Parma | OH | 44129 | 443-04-027 | B2009-1-1169 |
| 19554 | OH | Cuyahoga | 05735 BAVARIA AVE | Parma | OH | 44129 | 443-04-027 | S2010-1-774 |
| 7154 | OH | Cuyahoga | 11410 BLOSSOM AVE | PARMA HEIGHTS | OH | 44130 | 472-32-019 | B2008-1-1670 |
| 18563 | OH | Cuyahoga | 11410 BLOSSOM AVE | PARMA HEIGHTS | OH | 44130 | 472-32-019 | S2009-2-351 |
| 18564 | OH | Cuyahoga | 11410 BLOSSOM AVE | PARMA HEIGHTS | OH | 44130 | 472-32-019 | S2009-3-236 |
| 18565 | OH | Cuyahoga | 11410 BLOSSOM AVE | PARMA HEIGHTS | OH | 44130 | 472-32-019 | S2010-1-50 |
| 13753 | OH | Cuyahoga | 03674 WASHINGTON PARI | Newburgh Hts | OH | 44105 | 511-07-028 | B2009-1-1270 |
| 19586 | OH | Cuyahoga | 03674 WASHINGTON PARI | Newburgh Hts | OH | 44105 | 511-07-028 | S2010-1-820 |
| 13758 | OH | Cuyahoga | 08310 VISTA AVE | Garfield Hts | OH | 44125 | 541-05-082 | B2009-1-1275 |
| 19590 | OH | Cuyahoga | 08310 VISTA AVE | Garfield Hts | OH | 44125 | 541-05-082 | S2010-1-824 |
| 7228 | OH | Cuyahoga | 11018 EDGEPARK DR | GARFIELD HEIGHTS | OH | 44125 | 544-10-087 | B2008-1-1746 |
| 18592 | OH | Cuyahoga | 11018 EDGEPARK DR | GARFIELD HEIGHTS | OH | 44125 | 544-10-087 | S2008-2-234 |
| 7248 | OH | Cuyahoga | 13913 YORK BLVD | GARFIELD HEIGHTS | OH | 44125 | 545-33-011 | B2008-1-1766 |
| 18599 | OH | Cuyahoga | 13913 YORK BLVD | GARFIELD HEIGHTS | OH | 44125 | 545-33-011 | S2009-2-372 |
| 18600 | OH | Cuyahoga | 13913 YORK BLVD | GARFIELD HEIGHTS | OH | 44125 | 545-33-011 | S2009-3-250 |
| 18601 | OH | Cuyahoga | 13913 YORK BLVD | GARFIELD HEIGHTS | OH | 44125 | 545-33-011 | S2010-1-53 |
| 7287 | OH | Cuyahoga | 06147 ST JOSEPH DR | SEVEN HILLS | OH | 44131 | 551-13-082 | B2008-1-1806 |
| 18626 | OH | Cuyahoga | 06147 ST JOSEPH DR | SEVEN HILLS | OH | 44131 | 551-13-082 | S2008-2-237 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13861 | OH | Cuyahoga | 19161 MONTEREY AVE | Euclid | OH | 44119 | 641-14-077 | B2009-1-1378 |
| 19630 | OH | Cuyahoga | 19161 MONTEREY AVE | Euclid | OH | 44119 | 641-14-077 | S2010-1-867 |
| 13890 | OH | Cuyahoga | 00797 BABBITT RD 15 | Euclid | OH | 44123 | 643-28-315 | B2009-1-1407 |
| 19642 | OH | Cuyahoga | 00797 BABBITT RD 15 | Euclid | OH | 44123 | 643-28-315 | S2010-1-886 |
| 7376 | OH | Cuyahoga | 23751 HARTLAND RD | EUCLID | OH | 44123 | 643-31-003 | B2008-1-1897 |
| 18651 | OH | Cuyahoga | 23751 HARTLAND RD | EUCLID | OH | 44123 | 643-31-003 | S2009-2-399 |
| 18652 | OH | Cuyahoga | 23751 HARTLAND RD | EUCLID | OH | 44123 | 643-31-003 | S2009-3-270 |
| 13916 | OH | Cuyahoga | 01468 E 256 ST | Euclid | OH | 44132 | 648-19-137 | B2009-1-1433 |
| 19653 | OH | Cuyahoga | 01468 E 256 ST | Euclid | OH | 44132 | 648-19-137 | S2010-1-902 |
| 7436 | OH | Cuyahoga | 02295 GREEN REAR RD | EUCLID | OH | 44121 | 649-21-003 | B2008-1-1957 |
| 18673 | OH | Cuyahoga | 02295 GREEN REAR RD | EUCLID | OH | 44121 | 649-21-003 | S2009-2-416 |
| 18674 | OH | Cuyahoga | 02295 GREEN REAR RD | EUCLID | OH | 44121 | 649-21-003 | S2009-3-283 |
| 7447 | OH | Cuyahoga | 04902 SWETLAND BLVD | RICHMOND HEIGHTS | OH | 44143 | 661-14-020 | B2008-1-1969 |
| 18675 | OH | Cuyahoga | 04902 SWETLAND BLVD | RICHMOND HEIGHTS | OH | 44143 | 661-14-020 | S2009-2-418 |
| 18676 | OH | Cuyahoga | 04902 SWETLAND BLVD | RICHMOND HEIGHTS | OH | 44143 | 661-14-020 | S2009-3-284 |
| 7588 | OH | Cuyahoga | 03565 RADCLIFF RD | CLEVELAND HEIGHTS | OH | 44121 | 681-34-118 | B2008-1-2113 |
| 18804 | OH | Cuyahoga | 03565 RADCLIFF RD | CLEVELAND HEIGHTS | OH | 44121 | 681-34-118 | S2009-2-490 |
| 18805 | OH | Cuyahoga | 03565 RADCLIFF RD | CLEVELAND HEIGHTS | OH | 44121 | 681-34-118 | S2009-3-521 |
| 7754 | OH | Cuyahoga | 03117 ALBION RD | SHAKER HEIGHTS | OH | 44120 | 731-11-059 | B2008-1-2282 |
| 18846 | OH | Cuyahoga | 03117 ALBION RD | SHAKER HEIGHTS | OH | 44120 | 731-11-059 | S2008-2-386 |
| 14290 | OH | Cuyahoga | 19312 Mayfair Ln | Warrensville Hts | OH | 44122 | 761-13-011 | B2009-1-1797 |
| 19791 | OH | Cuyahoga | 19312 Mayfair Ln | Warrensville Hts | OH | 44122 | 761-13-011 | S2010-1-1058 |
| 14302 | OH | Cuyahoga | 4484 Ingleside Rd | Warrensville Hts | OH | 44128 | 762-03-057 | B2009-1-1809 |
| 19799 | OH | Cuyahoga | 4484 Ingleside Rd | Warrensville Hts | OH | 44128 | 762-03-057 | S2010-1-1066 |
| 7936 | OH | Cuyahoga | 20813 LIBBY RD | MAPLE HEIGHTS | OH | 44137 | 782-24-003 | B2008-1-2479 |
| 18922 | OH | Cuyahoga | 20813 LIBBY RD | MAPLE HEIGHTS | OH | 44137 | 782-24-003 | S2009-2-578 |
| 18923 | OH | Cuyahoga | 20813 LIBBY RD | MAPLE HEIGHTS | OH | 44137 | 782-24-003 | S2009-3-381 |
| 7948 | OH | Cuyahoga | 05646 ADAMS AVE | MAPLE HEIGHTS | OH | 44137 | 784-10-111 | B2008-1-2491 |
| 18929 | OH | Cuyahoga | 05646 ADAMS AVE | MAPLE HEIGHTS | OH | 44137 | 784-10-111 | S2009-2-583 |
| 18930 | OH | Cuyahoga | 05646 ADAMS AVE | MAPLE HEIGHTS | OH | 44137 | 784-10-111 | S2009-3-384 |
| 18931 | OH | Cuyahoga | 05646 ADAMS AVE | MAPLE HEIGHTS | OH | 44137 | 784-10-111 | S2010-1-69 |
| 7965 | OH | Cuyahoga | 16212 EDGEWOOD AVE | MAPLE HEIGHTS | OH | 44137 | 786-02-807C | B2008-1-2508 |
| 18935 | OH | Cuyahoga | 16212 EDGEWOOD AVE | MAPLE HEIGHTS | OH | 44137 | 786-02-807C | S2009-2-586 |
| 18936 | OH | Cuyahoga | 16212 EDGEWOOD AVE | MAPLE HEIGHTS | OH | 44137 | 786-02-807C | S2009-3-387 |
| 7966 | OH | Cuyahoga | 16225 EDGEWOOD AVE | MAPLE HEIGHTS | OH | 44137 | 786-02-836C | B2008-1-2509 |
| 18937 | OH | Cuyahoga | 16225 EDGEWOOD AVE | MAPLE HEIGHTS | OH | 44137 | 786-02-836C | S2009-2-587 |
| 18938 | OH | Cuyahoga | 16225 EDGEWOOD AVE | MAPLE HEIGHTS | OH | 44137 | 786-02-836C | S2009-3-388 |
| 7996 | OH | Cuyahoga | 07240 DUXBURY CT | OAKWOOD | OH | 44146 | 795-12-083 | B2008-1-2540 |
| 18945 | OH | Cuyahoga | 07240 DUXBURY CT | OAKWOOD | OH | 44146 | 795-12-083 | S2009-2-592 |
| 18946 | OH | Cuyahoga | 07240 DUXBURY CT | OAKWOOD | OH | 44146 | 795-12-083 | S2009-3-393 |
| 8055 | OH | Cuyahoga | 30600 EMERY RD | ORANGE | OH | 44022 | 901-31-010 | B2008-1-2604 |
| 18966 | OH | Cuyahoga | 30600 EMERY RD | ORANGE | OH | 44022 | 901-31-010 | S2008-2-476 |

| PortfolioID | State | County | PropertyAddress | Property City | Property State | Property Zip | Property Type | Legal | ParcelNumber | Certificate | ... | Case No | General Status | Court Status | ... | RV Date | ... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| [illegible] OH | Cuyahoga | 00901 RONDEL RD | CLEVELAND | OH | 44110 | SINGLE FAMILY DWELLING | 42 RRE PP 0019 ALL | 115-26-035 | S2009-1-A6 |
| [illegible] OH | Cuyahoga | 00903 RONDEL RD | CLEVELAND | OH | 44110 | SINGLE FAMILY DWELLING | 42 RRE PP 0019 ALL | 115-26-035 | S2010-1-11 |
| [illegible] OH | Cuyahoga | 17111 OLYMPIA RD | Cleveland | OH | 44112 | TWO FAMILY DWELLING | | 117-04-024 | B2009-1-365 |
| [illegible] OH | Cuyahoga | 17111 OLYMPIA RD | Cleveland | OH | 44112 | TWO FAMILY DWELLING | | 117-04-024 | S2010-1-412 |
| [illegible] OH | Cuyahoga | 01728 HILLVIEW RD | CLEVELAND | OH | 44112 | SINGLE FAMILY DWELLING | 9 CAVANAUGH 0012 NWP | 117-07-004 | B2008-1-769 |
| [illegible] OH | Cuyahoga | 01728 HILLVIEW RD | CLEVELAND | OH | 44112 | SINGLE FAMILY DWELLING | 9 CAVANAUGH 0012 NWP | 117-07-004 | S2009-1-125 |
| [illegible] OH | Cuyahoga | 01664 CLIFFVIEW RD | Cleveland | OH | 44112 | TWO FAMILY DWELLING | | 117-08-125 | B2009-1-570 |
| [illegible] OH | Cuyahoga | 01664 CLIFFVIEW RD | Cleveland | OH | 44112 | TWO FAMILY DWELLING | | 117-08-125 | S2010-1-414 |
| [illegible] OH | Cuyahoga | 16800 ENDORA RD | Cleveland | OH | 44112 | TWO FAMILY DWELLING | | 117-14-013 | B2009-1-571 |
| [illegible] OH | Cuyahoga | 16800 ENDORA RD | Cleveland | OH | 44112 | TWO FAMILY DWELLING | | 117-14-013 | S2010-1-415 |
| [illegible] OH | Cuyahoga | 01882 TORRENSON DR | Cleveland | OH | 44112 | SINGLE FAMILY DWELLING | | 117-22-001 | B2009-1-574 |
| [illegible] OH | Cuyahoga | 01882 TORRENSON DR | Cleveland | OH | 44112 | SINGLE FAMILY DWELLING | | 117-22-001 | S2010-1-417 |
| [illegible] OH | Cuyahoga | 01975 ROCKWOOD RD | Cleveland | OH | 44112 | SINGLE FAMILY DWELLING | | 117-23-031 | B2009-1-575 |
| [illegible] OH | Cuyahoga | 01975 ROCKWOOD RD | Cleveland | OH | 44112 | SINGLE FAMILY DWELLING | | 117-23-031 | S2010-1-418 |
| [illegible] OH | Cuyahoga | 02330 E 90 ST | CLEVELAND | OH | 44106 | TWO FAMILY DWELLING | 408 S&C 0009 NEP | 119-34-096 | B2008-1-811 |
| [illegible] OH | Cuyahoga | 02330 E 90 ST | CLEVELAND | OH | 44106 | TWO FAMILY DWELLING | 408 S&C 0009 NEP | 119-34-096 | S2009-2-57 |
| [illegible] OH | Cuyahoga | 02330 E 90 ST | CLEVELAND | OH | 44106 | TWO FAMILY DWELLING | 408 S&C 0009 NEP | 119-34-096 | S2009-3-31 |
| [illegible] OH | Cuyahoga | 06202 BUTLER AVE | Cleveland | OH | 44127 | TWO FAMILY DWELLING | | 125-01-059 | B2009-1-617 |
| [illegible] OH | Cuyahoga | 06202 BUTLER AVE | Cleveland | OH | 44127 | TWO FAMILY DWELLING | | 125-01-059 | S2010-1-443 |
| [illegible] OH | Cuyahoga | 02974 E 87 ST | Cleveland | OH | 44127 | TWO FAMILY DWELLING | | 125-14-027 | B2009-1-622 |
| [illegible] OH | Cuyahoga | 02974 E 87 ST | Cleveland | OH | 44127 | TWO FAMILY DWELLING | | 125-14-027 | S2010-1-444 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible]136 CH | Cuyahoga | [illegible] 118 ST | Cleveland | OH | 44120 | TWO FAMILY DWELLING | | 130 21 068 | 82009-1-739 | 10/2[illegible]/09 Residential | 0.18 |
| [illegible]354 CH | Cuyahoga | [illegible] 118 ST | Cleveland | OH | 44120 | TWO FAMILY DWELLING | | 130 21 068 | 52010-1-530 | 8/[illegible]/10 Residential | 0.18 |
| [illegible]025 CH | Cuyahoga | [illegible] 118 ST | Cleveland | OH | 44120 | TWO FAMILY DWELLING | | 130 21 068 | 52011-3-58 | 8/2[illegible]/11 Residential | 0.14 |
| [illegible]187 CH | Cuyahoga | [illegible] 118 ST | Cleveland | OH | 44120 | SINGLE FAMILY DWELLING | | 130 21 079 | 82009-1-740 | 10/2[illegible]/09 Residential | 0.18 |
| [illegible]355 CH | Cuyahoga | [illegible] 118 ST | Cleveland | OH | 44120 | SINGLE FAMILY DWELLING | | 130 21 079 | 52010-1-531 | 8/[illegible]/10 Residential | 0.18 |
| [illegible]188 CH | Cuyahoga | [illegible] 118 ST | Cleveland | OH | 44120 | SINGLE FAMILY DWELLING | | 130 21 082 | 82009-1-741 | 10/2[illegible]/09 Residential | 0.18 |
| [illegible]356 CH | Cuyahoga | [illegible] 118 ST | Cleveland | OH | 44120 | SINGLE FAMILY DWELLING | | 130 21 082 | 52010-1-532 | 8/3[illegible]/10 Residential | 0.18 |
| 6554 CH | Cuyahoga | [illegible] | CLEVELAND | OH | 44105 | SINGLE FAMILY DWELLING | 287 SCHMITT 0093 NP | 131 30-062 | 82008-1-1059 | 5/[illegible]/08 Residential | 0.18 |
| [illegible]112 CH | Cuyahoga | [illegible] | [illegible] | [illegible] | 44105 | SINGLE FAMILY DWELLING | 287 SCHMITT 0093 NP | 131 30-062 | 52009 2 197 | 7/10/09 Residential | 0.18 |
| [illegible]313 CH | Cuyahoga | [illegible] | [illegible] | [illegible] | 44105 | SINGLE FAMILY DWELLING | 287 SCHMITT 0093 NP | 131 30 062 | 52009 3 181 | 10/[illegible]9/09 Residential | 0.18 |
| 6560 CH | Cuyahoga | [illegible] | CLEVELAND | [illegible] | 44105 | SINGLE FAMILY DWELLING | 317 COOKE 0274 EP | 132 01 043 | 82008 1 1058 | 5/[illegible]/08 Residential | 0.18 |
| [illegible]318 CH | Cuyahoga | [illegible] | CLEVELAND | [illegible] | 44105 | SINGLE FAMILY DWELLING | 317 COOKE 0274 EP | 132 01 043 | 52009 2 200 | 7/10/09 Residential | 0.18 |
| [illegible]319 CH | Cuyahoga | [illegible] | [illegible] | [illegible] | 44105 | SINGLE FAMILY DWELLING | [illegible] | [illegible] | [illegible] | [illegible] Residential | 0.18 |
| [illegible]561 CH | Cuyahoga | [illegible] 65 ST | [illegible] | [illegible] | 44105 | GENERAL RETAIL WITH WALK-UP APARTMENTS | 318 MORGAN S/L 60 0061 ALL | 132 06-097 | 82008 1 1059 | 5/23/08 Commercial | 0.18 |
| [illegible]720 CH | Cuyahoga | [illegible] 65 ST | CLEVELAND | OH | 44105 | GENERAL RETAIL WITH WALK-UP APARTMENTS | 318 MORGAN S/L 60 0061 ALL | 132 06 097 | 52008 2 70 | 10/31/08 Commercial | 0.18 |
| [illegible]219 CH | Cuyahoga | [illegible] 80 ST | Cleveland | OH | 44105 | SINGLE FAMILY DWELLING | | 133 04 028 | 82009 1 772 | 10/23/09 Residential | 0.18 |
| [illegible]173 CH | Cuyahoga | [illegible] 80 ST | Cleveland | OH | 44105 | SINGLE FAMILY DWELLING | | 133 04 028 | 52010 1 554 | 8/31/10 Residential | 0.18 |
| [illegible]027 CH | Cuyahoga | [illegible] 80 ST | Cleveland | OH | 44105 | SINGLE FAMILY DWELLING | | 133 04 028 | 52011 3 54 | 8/23/11 Residential | 0.18 |
| [illegible] CH | Cuyahoga | [illegible] | CLEVELAND | OH | 44105 | SINGLE FAMILY DWELLING | 307 DEVENY 0037 ALL | 134 11 055 | 82008 1 1097 | 5/23/08 Residential | 0.18 |
| [illegible] CH | Cuyahoga | [illegible] | CLEVELAND | OH | 44105 | [illegible] | 307 DEVENY 0037 ALL | 134 11 055 | 52009 2 217 | 7/10/09 Residential | 0.18 |
| [illegible] CH | Cuyahoga | [illegible] | CLEVELAND | OH | 44105 | [illegible] | [illegible] | 134 11 055 | 52009 3 444 | 10/19/09 Residential | 0.18 |
| [illegible] CH | Cuyahoga | [illegible] | Cleveland | OH | 44105 | [illegible] | | 134 18 141 | 82009 1 788 | 10/23/09 Residential | 0.18 |
| [illegible] CH | Cuyahoga | [illegible] | Cleveland | OH | 44105 | [illegible] | | 134 18 141 | 52010 1 561 | 8/31/10 Residential | 0.18 |
| [illegible] CH | [illegible] | [illegible] | CLEVELAND | OH | 44105 | GENERAL RETAIL WITH WALK-UP APARTMENTS | 471 FRISBIE 0108 ALL | 134 19 027 | 82008 1 1102 | 5/23/08 Commercial | 0.18 |
| [illegible] CH | [illegible] | [illegible] | CLEVELAND | OH | 44105 | GENERAL RETAIL WITH WALK-UP APARTMENTS | 471 FRISBIE 0108 ALL | 134 19 027 | 52009 2 219 | 7/10/09 Commercial | 0.18 |
| [illegible] CH | [illegible] | [illegible] | CLEVELAND | OH | 44105 | [illegible] | [illegible] | [illegible] | [illegible] | 10/19/09 Commercial | 0.18 |
| [illegible] CH | [illegible] | [illegible] | Cleveland | OH | 44105 | [illegible] | | [illegible] | [illegible] | 10/21/09 Residential | 0.18 |
| [illegible] CH | [illegible] | [illegible] | Cleveland | OH | 44105 | SINGLE FAMILY DWELLING | | [illegible] | [illegible] | 8/31/10 Residential | 0.18 |
| [illegible] CH | [illegible] | [illegible] ROSEWOOD [illegible] | Cleveland | OH | 44105 | SINGLE FAMILY DWELLING | | [illegible] | [illegible] | 10/21/09 Residential | 0.18 |
| [illegible] CH | [illegible] | [illegible] ROSEWOOD [illegible] | Cleveland | OH | 44105 | [illegible] | | [illegible] | [illegible] | 8/23/11 Residential | 0.18 |
| [illegible] CH | [illegible] | [illegible] | CLEVELAND | OH | 44105 | [illegible] | [illegible] NEXT S 11 NP | 135 06 027 | 82008 1 1113 | 5/23/08 Residential | 0.18 |
| [illegible] CH | [illegible] | [illegible] | [illegible] | [illegible] | 44105 | [illegible] | 450RATHBUN HEIRS SUB S/L 125P & PT NEXT S 11 NP | 135 06 027 | 52009 2 223 | 7/10/09 Residential | 0.18 |
| [illegible] CH | Cuyahoga | [illegible] | CLEVELAND | [illegible] | 44105 | SINGLE FAMILY DWELLING | 450RATHBUN HEIRS SUB S/L 125P & PT NEXT S 11 NP | 135 06 027 | 52009 3 150 | 10/19/09 Residential | 0.18 |
| [illegible]255 CH | Cuyahoga | [illegible] | Cleveland | [illegible] | 44105 | SINGLE FAMILY DWELLING | | 135 13 029 | 82009 1 808 | 10/23/09 Residential | 0.18 |
| [illegible]392 CH | Cuyahoga | [illegible] | Cleveland | [illegible] | 44105 | SINGLE FAMILY DWELLING | | 135 13 029 | 52010-1 576 | 8/11/10 Residential | 0.18 |
| [illegible]256 CH | Cuyahoga | [illegible] | Cleveland | [illegible] | 44105 | SINGLE FAMILY DWELLING | | 135 13 030 | 82009 1 809 | 10/23/09 Residential | 0.18 |
| [illegible]393 CH | Cuyahoga | [illegible] | Cleveland | [illegible] | 44105 | SINGLE FAMILY DWELLING | | 135 13 030 | 52010 1 577 | 8/31/10 Residential | 0.18 |
| 6621 CH | Cuyahoga | [illegible] | [illegible] | [illegible] | 44105 | TWO FAMILY DWELLING | 450 UNIONHTS 0205 ALL | 135 14 007 | 82008 1 1120 | 5/23/08 Residential | 0.18 |
| [illegible]162 CH | Cuyahoga | [illegible] | [illegible] | [illegible] | 44105 | TWO FAMILY DWELLING | 450 UNIONHTS 0205 ALL | 135 14 007 | 52009 2 227 | 7/10/09 Residential | 0.18 |
| [illegible]353 CH | Cuyahoga | 03679 E 108 ST | CLEVELAND | OH | 44105 | TWO FAMILY DWELLING | 450 UNIONHTS 0205 ALL | 135 14 007 | 52009 3 153 | 10/19/09 Residential | 0.18 |
| [illegible]395 CH | Cuyahoga | 11232 CLAREBIRD AVE | Cleveland | OH | 44105 | TWO FAMILY DWELLING | | 135 15 006 | 52010-1-581 | 8/31/10 Residential | 0.18 |
| [illegible]627 CH | Cuyahoga | 10513 WAY AVE | CLEVELAND | OH | 44105 | SINGLE FAMILY DWELLING | 458 CB&C 0135 ALL | 135 19-034 | 82008-1-1126 | 5/23/08 Residential | 0.18 |
| [illegible] CH | Cuyahoga | [illegible] | CLEVELAND | OH | 44105 | SINGLE FAMILY DWELLING | 458 CB&C 0135 ALL | 135-19-034 | 52009-2-232 | 7/10/09 Residential | 0.18 |
| [illegible] CH | Cuyahoga | [illegible] | CLEVELAND | OH | 44105 | SINGLE FAMILY DWELLING | 458 CB&C 0135 ALL | 135-19-034 | 52009-3-158 | 10/19/09 Residential | 0.18 |
| [illegible]268 CH | Cuyahoga | 03904 E 96 ST | Cleveland | OH | 44105 | SINGLE FAMILY DWELLING | | 136-01-051 | 82009-1-821 | 10/23/09 Residential | 0.18 |
| [illegible]400 CH | Cuyahoga | 03904 E 96 ST | Cleveland | OH | 44105 | SINGLE FAMILY DWELLING | | 136-01-051 | 52010-1-587 | 8/31/10 Residential | 0.18 |
| [illegible]270 CH | Cuyahoga | 09616 NELSON AVE | Cleveland | OH | 44105 | TWO FAMILY DWELLING | | 136-02-069 | 82009-1-823 | 10/23/09 Residential | 0.18 |
| [illegible]402 CH | Cuyahoga | 09616 NELSON AVE | Cleveland | OH | 44105 | TWO FAMILY DWELLING | | 136-02-069 | 52010-1-589 | 8/31/10 Residential | 0.18 |
| 4634 CH | Cuyahoga | 10413 NELSON AVE | CLEVELAND | OH | 44105 | SINGLE FAMILY DWELLING | 458 HOYT 0207 ALL | 136-04-058 | 82008-1-1134 | 5/23/08 Residential | 0.18 |
| [illegible]377 CH | Cuyahoga | 10413 NELSON AVE | CLEVELAND | OH | 44105 | SINGLE FAMILY DWELLING | 458 HOYT 0207 ALL | 136-04-058 | 52009-2-234 | 7/10/09 Residential | 0.18 |
| [illegible]178 CH | Cuyahoga | 10413 NELSON AVE | CLEVELAND | OH | 44105 | SINGLE FAMILY DWELLING | 458 HOYT 0207 ALL | 136 04-058 | 52009-3-138 | 10/19/09 Residential | 0.18 |
| [illegible]272 CH | Cuyahoga | 10510 DOVE AVE | Cleveland | OH | 44105 | SINGLE FAMILY DWELLING | | 136-04-088 | 82009-1-825 | 10/23/09 Residential | 0.18 |
| [illegible]403 CH | Cuyahoga | 10510 DOVE AVE | Cleveland | OH | 44105 | SINGLE FAMILY DWELLING | | 136-04-088 | 52010-1-590 | 8/31/10 Residential | 0.18 |
| [illegible]034 CH | Cuyahoga | 10510 DOVE AVE | Cleveland | OH | 44105 | SINGLE FAMILY DWELLING | | 136-04-088 | 52011-3-59 | 8/23/11 Residential | 0.18 |
| [illegible]284 CH | Cuyahoga | 03545 E 118 ST | Cleveland | OH | 44105 | TWO FAMILY DWELLING | | 137-01-057 | 82009-1-837 | 10/23/09 Residential | 0.18 |
| [illegible]411 CH | Cuyahoga | 03545 E 118 ST | Cleveland | OH | 44105 | TWO FAMILY DWELLING | | 137-01-057 | 52010-1-599 | 8/31/10 Residential | 0.18 |
| [illegible]285 CH | Cuyahoga | 12200 OAKFIELD AVE | Cleveland | OH | 44105 | SINGLE FAMILY DWELLING | | 137-02-038 | 82009-1-838 | 10/23/09 Residential | 0.18 |
| [illegible]412 CH | Cuyahoga | 12200 OAKFIELD AVE | Cleveland | OH | 44105 | SINGLE FAMILY DWELLING | | 137-02-038 | 52010-1-600 | 8/31/10 Residential | 0.18 |
| [illegible]289 CH | Cuyahoga | 12405 CRAVEN AVE | Cleveland | OH | 44105 | SINGLE FAMILY DWELLING | | 137-09-033 | 82009-1-842 | 10/23/09 Residential | 0.18 |
| [illegible]416 CH | Cuyahoga | 12405 CRAVEN AVE | Cleveland | OH | 44105 | SINGLE FAMILY DWELLING | | 137-09-033 | 52010-1-604 | 8/31/10 Residential | 0.18 |
| 6671 CH | Cuyahoga | 03714 E 131 ST | CLEVELAND | OH | 44120 | SINGLE FAMILY DWELLING | 453 KELLY 0339 ALL | 137-17-015 | 82008-1-1173 | 5/23/08 Residential | 0.18 |
| [illegible]409 CH | Cuyahoga | 03714 E 131 ST | CLEVELAND | OH | 44120 | SINGLE FAMILY DWELLING | 453 KELLY 0339 ALL | 137-17-015 | 52009-2-251 | 7/10/09 Residential | 0.18 |
| [illegible]410 CH | Cuyahoga | 03714 E 131 ST | [illegible] | [illegible] | 44120 | SINGLE FAMILY DWELLING | 453 KELLY 0339 ALL | 137 17 015 | 52009 3 171 | 10/19/09 Residential | 0.18 |
| 6680 CH | Cuyahoga | [illegible] | [illegible] | [illegible] | 44105 | TWO FAMILY DWELLING | 460 GUARANTEE 0094 ALL | 137 20-062 | 82008 1 1180 | 5/23/08 Residential | 0.18 |
| [illegible]411 CH | Cuyahoga | [illegible] | [illegible] | [illegible] | 44105 | TWO FAMILY DWELLING | 460 GUARANTEE 0094 ALL | 137 20-062 | 52009 2-254 | 7/10/09 Residential | 0.18 |
| [illegible]412 CH | Cuyahoga | [illegible] | [illegible] | [illegible] | 44105 | TWO FAMILY DWELLING | 460 GUARANTEE 0094 ALL | 137 20-062 | 52009-3-427 | 10/19/09 Residential | 0.18 |
| [illegible]306 CH | Cuyahoga | [illegible] | Cleveland | [illegible] | 44105 | SINGLE FAMILY DWELLING | | 137-21-057 | 82009-1-859 | 10/23/09 Residential | 0.18 |
| [illegible]431 CH | Cuyahoga | [illegible] | Cleveland | [illegible] | 44105 | SINGLE FAMILY DWELLING | | 137-21-057 | 52010-1-619 | 8/31/10 Residential | 0.18 |
| [illegible]037 CH | Cuyahoga | [illegible] | Cleveland | [illegible] | 44105 | SINGLE FAMILY DWELLING | | 137-21-057 | 52011-3-61 | 8/23/11 Residential | 0.18 |
| 6683 CH | [illegible] | [illegible] | [illegible] | [illegible] | 44105 | [illegible] | [illegible] SL673ALL & PARCEL NEXT NORTH | 137 22 076 | 82008-1-1183 | [illegible] | 0.18 |
| [illegible]411 CH | [illegible] | [illegible] | [illegible] | [illegible] | 44105 | [illegible] | 461 CORLETT SL673ALL & PARCEL NEXT NORTH | 137 22 076 | 52009-2-256 | [illegible] | 0.18 |
| [illegible]414 CH | Cuyahoga | 12413 ANGELUS AVE | CLEVELAND | OH | 44105 | SINGLE FAMILY DWELLING | 461 CORLETT SL673ALL & PARCEL [illegible] | [illegible] | [illegible] | [illegible] | 0.18 |
| 6684 CH | Cuyahoga | 12604 REVERE AVE | CLEVELAND | OH | 44105 | SINGLE FAMILY DWELLING | 461 NCORLETT 0221 ALL | 137 22-088 | 82008-1-1184 | [illegible] | 0.18 |
| [illegible]415 CH | Cuyahoga | 12604 REVERE AVE | CLEVELAND | OH | 44105 | SINGLE FAMILY DWELLING | 461 NCORLETT 0221 ALL | 137 22-088 | 52009 2-257 | [illegible] | 0.18 |
| [illegible]416 CH | Cuyahoga | 12604 REVERE AVE | CLEVELAND | OH | 44105 | SINGLE FAMILY DWELLING | 461 NCORLETT 0221 ALL | 137 22 088 | 52009 3 176 | 10/19/09 Residential | 0.18 |
| [illegible]314 CH | Cuyahoga | 11700 DOVE AVE | Cleveland | OH | 44105 | SINGLE FAMILY DWELLING | | 138-01-130 | 82009-1-867 | 10/23/09 Residential | 0.18 |
| [illegible]438 CH | Cuyahoga | 11700 DOVE AVE | Cleveland | OH | 44105 | SINGLE FAMILY DWELLING | | 138-01-130 | 52010-1-626 | 8/31/10 Residential | 0.18 |
| [illegible]316 CH | Cuyahoga | 03982 E 123 ST | Cleveland | OH | 44105 | TWO FAMILY DWELLING | | 138-02-071 | 82009-1-869 | 10/23/09 Residential | 0.18 |
| [illegible]440 CH | Cuyahoga | 03982 E 123 ST | Cleveland | OH | 44105 | TWO FAMILY DWELLING | | 138-02-071 | 52010-1-628 | 8/31/10 Residential | 0.18 |
| [illegible]318 CH | Cuyahoga | 12316 CRENNELL AVE | Cleveland | OH | 44105 | TWO FAMILY DWELLING | | 138-03-048 | 82009-1-871 | 10/23/09 Residential | 0.18 |
| [illegible]342 CH | Cuyahoga | 12316 CRENNELL AVE | Cleveland | OH | 44105 | TWO FAMILY DWELLING | | 138-03-039 | 52010-1-610 | 8/31/10 Residential | 0.18 |
| [illegible]705 CH | Cuyahoga | 04121 E 127 ST | CLEVELAND | OH | 44105 | SINGLE FAMILY DWELLING | 469 FC&C 0200 WP | 138-10-058 | 82008-1-1205 | 5/23/08 Residential | 0.18 |
| [illegible]430 CH | Cuyahoga | 04121 E 127 ST | CLEVELAND | OH | 44105 | SINGLE FAMILY DWELLING | 469 FC&C 0200 WP | 138 10-058 | 52009-2-267 | 7/10/09 Residential | 0.18 |
| [illegible]431 CH | Cuyahoga | 04121 E 127 ST | CLEVELAND | OH | 44105 | SINGLE FAMILY DWELLING | 469 FC&C 0200 WP | 138-10-058 | 52009-3-181 | 10/19/09 Residential | 0.18 |
| [illegible]327 CH | Cuyahoga | 11400 JESSE AVE | Cleveland | OH | 44105 | SINGLE FAMILY DWELLING | | 138-13-110 | 82009-1-880 | 10/23/09 Residential | 0.18 |
| [illegible]448 CH | Cuyahoga | 11400 JESSE AVE | Cleveland | OH | 44105 | SINGLE FAMILY DWELLING | | 138-13-110 | 52010-1-637 | 8/31/10 Residential | 0.18 |
| 6722 CH | Cuyahoga | [illegible] | [illegible] | OH | 44105 | SINGLE FAMILY DWELLING | 470 CAINE 0252 ALL | 138-18-066 | 82008-1-1222 | 5/23/08 Residential | 0.18 |
| [illegible]440 CH | Cuyahoga | 13602 BEACHWOOD AVE | CLEVELAND | OH | 44105 | SINGLE FAMILY DWELLING | 470 CAINE 0252 ALL | 138-18-066 | 52009-2-275 | 7/10/09 Residential | 0.18 |
| [illegible]441 CH | Cuyahoga | 13602 BEACHWOOD AVE | CLEVELAND | OH | 44105 | SINGLE FAMILY DWELLING | 470 CAINE 0252 ALL | 138-18-066 | 52009-3-431 | 10/19/09 Residential | 0.18 |
| [illegible]442 CH | Cuyahoga | 13602 [illegible] | [illegible] | OH | 44105 | SINGLE FAMILY DWELLING | 470 CAINE 0252 ALL | 138-18-066 | 52010-1-40 | 8/31/10 Residential | 0.18 |
| [illegible]352 CH | Cuyahoga | 04020 [illegible] | Cleveland | OH | 44120 | TWO FAMILY DWELLING | | 139-05-053 | 82009-1-905 | 10/23/09 Residential | 0.18 |
| [illegible]463 CH | Cuyahoga | 04020 [illegible] | Cleveland | OH | 44120 | TWO FAMILY DWELLING | | 139-05-053 | 52010-1-655 | 8/31/10 Residential | 0.18 |
| [illegible]358 CH | Cuyahoga | 03854 [illegible] | Cleveland | OH | 44128 | SINGLE FAMILY DWELLING | | 139-07-068 | 82009-1-911 | 10/23/09 Residential | 0.18 |
| [illegible]468 CH | Cuyahoga | 03854 [illegible] | Cleveland | OH | 44128 | SINGLE FAMILY DWELLING | | 139-07-068 | 52010-1-661 | 8/31/10 Residential | 0.18 |
| [illegible]361 CH | Cuyahoga | 03695 [illegible] | Cleveland | OH | 44120 | SINGLE FAMILY DWELLING | | 139-09-020 | 82009-1-914 | 10/23/09 Residential | 0.18 |
| [illegible]470 CH | Cuyahoga | 03695 [illegible] | Cleveland | OH | 44120 | SINGLE FAMILY DWELLING | | 139-09-020 | 52010-1-663 | 8/31/10 Residential | 0.18 |
| [illegible]361 CH | Cuyahoga | 14920 [illegible] | Cleveland | OH | 44120 | GENERAL RETAIL WITH WALK-UP APARTMENTS | | 139-11-010 | 82009-1-918 | 10/23/09 Commercial | 0.18 |
| [illegible]472 CH | Cuyahoga | 14920 [illegible] | Cleveland | OH | 44120 | GENERAL RETAIL WITH WALK-UP APARTMENTS | | 139-11-010 | 52010-1-665 | 8/31/10 Commercial | 0.18 |
| [illegible]364 CH | Cuyahoga | [illegible] | Cleveland | OH | 44120 | TWO FAMILY DWELLING | | 139-11-013 | 82009-1-917 | 10/23/09 Residential | 0.18 |
| [illegible]473 CH | Cuyahoga | [illegible] | Cleveland | OH | 44120 | TWO FAMILY DWELLING | | 139-11-013 | 52010-1-666 | 8/31/10 Residential | 0.18 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | Cuyahoga | 03729 E 149 ST | CLEVELAND | OH | [illegible] | [illegible] | 51 J&B 0149 ALL | 139-12-087 | B2008-1-1232 | 5/23/08 Residential | 0.18 | 89 $ [illegible] | $ 8,747.64 | $ 4,814.85 | 6741 CV 14-820135 | Pending Judgement | PENDING JUD | $ 2,250.00 $ 780.00 $ 1,047.95 $ [illegible] | 12/1/15 | $ [illegible] | $ [illegible] |
| [illegible] | Cuyahoga | 03729 E 149 ST | CLEVELAND | OH | [illegible] | [illegible] | 51 J&B 0149 ALL | 139-12-087 | S2009-2-283 | 7/10/09 Residential | 0.18 | 75 $ [illegible] | $ 4,522.33 | $ 3,575.17 | | Blank | Blank | | 12/1/15 | $ 3,575.17 | $ 2,681.38 |
| [illegible] | Cuyahoga | 03729 E 149 ST | CLEVELAND | OH | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] Residential | 0.18 | 72 $ 2,450.36 | $ [illegible] | $ 5,322.86 | | Blank | Blank | | 12/1/15 | $ 5,122.86 | $ 3,992.15 |
| [illegible] | Cuyahoga | 16102 BILTMORE AVE | Cleveland | OH | [illegible] | [illegible] | | 140-06-061 | B2009-1-912 | 10/23/09 Residential | 0.18 | 72 $ [illegible] | $ [illegible] | $ 7,079.18 | [illegible] | Ready for Sheriff's | READY FOR SH | $ [illegible] | 12/1/15 | $ 10,997.65 | $ 8,248.22 |
| [illegible] | Cuyahoga | 16102 BILTMORE AVE | Cleveland | OH | 44128 | SINGLE FAMILY DWELLING | | 140-06-061 | S2010-1-679 | 8/31/10 Residential | 0.18 | 62 $ [illegible] | $ [illegible] | $ 3,804.65 | | Blank | Blank | | 12/1/15 | $ 3,804.65 | $ 2,853.49 |
| [illegible] | Cuyahoga | 04294 E 162 ST | Cleveland | OH | 44128-2461 | SINGLE FAMILY DWELLING | | 141-06-021 | B2009-1-951 | 10/23/09 Residential | 0.18 | 72 $ 1,144.51 | $ [illegible] | $ 6,610.19 | [illegible] | Executing Service | EXECUTING SE | $ [illegible] $ [illegible] $ 75.00 $ 10.00 $ [illegible] $ 100.00 | 12/1/15 | $ 9,441.44 | $ 7,061.08 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | 0.18 | 62 $ 1,148.35 | $ 1,762.82 | $ 2,804.26 | | Blank | Blank | | 12/1/15 | $ 2,804.26 | $ 2,103.20 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 44128 | [illegible] | 72 SCRBPF S/L222 ALL PT VAC ALLEY NEXT E 0221 ALL | 141-07-074 | B2008-1-1788 | 5/23/08 Residential | 0.18 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] $ 10.00 [illegible] $ 95.00 | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 44128 | [illegible] | 72 SCRBPF S/L222 ALL PT VAC ALLEY NEXT E 0221 ALL | 141-07-074 | S2009-2-294 | 7/10/09 Residential | 0.18 | [illegible] | [illegible] | [illegible] | | Blank | Blank | | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 44128 | SINGLE FAMILY DWELLING | 72 SCRBPF S/L222 ALL PT VAC ALLEY NEXT E 0221 ALL | 141-07-074 | S2009-5-201 | 10/19/09 Residential | [illegible] | [illegible] | [illegible] | [illegible] | | Blank | Blank | | [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 44128 | SINGLE FAMILY DWELLING | | [illegible] | [illegible] | 10/23/09 Residential | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | Executing Service | EXECUTING SE | [illegible] $ 10.00 $ 63.25 $ 135.00 $ 95.00 | 12/1/15 | $ 11,183.49 | $ 8,387.62 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 44128 | [illegible] | | [illegible] | [illegible] | 8/31/10 Residential | [illegible] | [illegible] | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | $ 3,582.37 | $ 2,686.77 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 44128 | [illegible] | | [illegible] | [illegible] | [illegible] Residential | [illegible] | [illegible] | [illegible] | [illegible] | 13409 CV 14-835580 | Pending Judgement | PENDING JUD | $ 2,250.00 $ 370.00 $ 1,000.00 $ [illegible] $ 52.00 | 12/1/15 | $ 14,121.63 | $ 10,591.23 |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 44128 | [illegible] | | 141-18-075 | S2010-1-692 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | $ 3,773.22 | $ 2,829.92 |
| [illegible] | [illegible] | [illegible] | Parma | [illegible] | 44129 | [illegible] | | 443-04-027 | B2009-1-1169 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | Pending Judgement | PENDING JUD | [illegible] $ 56.25 [illegible] $ 250.00 $ 95.00 | 12/1/15 | $ 14,821.60 | $ 11,116.20 |
| [illegible] | [illegible] | [illegible] | Parma | [illegible] | 44129 | SINGLE FAMILY DWELLING | | 443-04-027 | S2010-1-774 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | $ 5,943.11 | $ 4,457.33 |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44130 | SINGLE FAMILY DWELLING | 7 YORKLEIGH 0033 ALL | 472-32-019 | B2008-1-1670 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | Executing Service | EXECUTING SE | [illegible] $ 75.00 $ 10.00 $ 63.25 [illegible] $ 95.00 | [illegible] | [illegible] | [illegible] |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44130 | SINGLE FAMILY DWELLING | 7 YORKLEIGH 0033 ALL | 472-32-019 | S2009-2-351 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | Blank | Blank | | [illegible] | [illegible] | [illegible] |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44130 | [illegible] | 7 YORKLEIGH 0033 ALL | 472-32-019 | S2009-3-216 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | Blank | Blank | | [illegible] | [illegible] | [illegible] |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44130 | [illegible] | 7 YORKLEIGH 0033 ALL | 472-32-019 | S2010-1-50 | [illegible] | [illegible] | 62 $ 3,311.06 | $ 6,628.81 | $ 6,728.24 | | Blank | Blank | | 12/1/15 | $ 6,728.24 | $ 5,046.18 |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44105 | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | 72 $ 4,462.41 | $ 9,539.56 | $ 9,591.80 | [illegible] | Bankruptcy Stay | BANKRUPTCY | [illegible] | 12/1/15 | $ [illegible] | $ 10,181.17 |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44105 | [illegible] | | 511-07-029 | S2010-1-870 | 8/31/10 Residential | [illegible] | 62 $ 2,137.95 | $ 4,273.42 | $ 4,338.54 | | Blank | Blank | | 12/1/15 | $ 4,338.54 | $ 3,253.90 |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44125 | [illegible] | | 541-05-082 | B2009-1-1275 | 10/23/09 Residential | [illegible] | 72 $ 4,432.75 | $ 8,507.49 | $ 8,650.10 | 13758 CV 15-851694 | Executing Service | EXECUTING SE | $ 1,750.00 $ 470.00 $ 500.00 $ [illegible] | 12/1/15 | $ [illegible] | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44125 | [illegible] | | 541-05-082 | S2010-1-824 | 8/31/10 Residential | [illegible] | 62 $ 2,961.67 | $ 5,893.73 | $ 5,982.13 | | Blank | | | 12/1/15 | $ [illegible] | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44125 | [illegible] | 289 GARF PK 0231 ALL | 544-10-047 | B2008-1-1746 | 5/23/08 Residential | [illegible] | [illegible] | [illegible] | [illegible] | 7228 CV-09-687800 | Executing Service | EXECUTING SE | $ 2,350.00 $ 470.00 $ 75.00 $ 10.00 [illegible] $ 250.00 $ 55.00 | 12/1/15 | $ [illegible] | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44125 | [illegible] | 289 GARF PK 0231 ALL | [illegible] | [illegible] | 10/31/08 Residential | [illegible] | [illegible] | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | $ 10,748.04 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44125 | [illegible] | 78 RC YORK41 0074 ALL | 545-33-011 | B2008-1-1766 | 5/23/08 Residential | [illegible] | [illegible] | [illegible] | [illegible] | 7248 CV-08-677224 | Executing Service | EXECUTING SE | $ 1,750.00 $ 385.00 $ 75.00 $ 10.00 [illegible] $ 135.00 $ 95.00 | 12/1/15 | $ 8,020.90 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44125 | [illegible] | 78 RC YORK41 0074 ALL | [illegible] | [illegible] | 7/10/09 Residential | [illegible] | [illegible] | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | $ 7,150.55 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44125 | [illegible] | 78 RC YORK41 0074 ALL | 545-33-011 | S2009-3-250 | 10/19/09 Residential | [illegible] | [illegible] | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | $ 7,068.88 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44125 | [illegible] | | 545-33-011 | S2010-1-55 | 8/31/10 Residential | [illegible] | [illegible] | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | $ 7,191.31 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44121 | [illegible] | 2 27 A RRSPO 45 B 0007 ALL | 551-33-082 | B2008-1-1606 | 5/23/08 Residential | [illegible] | [illegible] | [illegible] | [illegible] | 7287 CV-14-835596 | Executing Service | EXECUTING SE | $ 1,750.00 $ 385.00 $ 75.00 $ 10.00 [illegible] $ 135.00 $ 95.00 | 12/1/15 | $ [illegible] | $ [illegible] |
| [illegible] | Cuyahoga | 06167 ST JOSEPH ??? | SEVEN HILLS | [illegible] | 44131 | [illegible] | 2 27 A RRSPO 45 B 0007 ALL | 551-33-082 | S2008-2-237 | 10/31/08 Residential | [illegible] | 84 $ 4,090.05 | $ 10,648.92 | $ 10,808.65 | | Blank | Blank | | 12/1/15 | $ [illegible] | $ [illegible] |
| [illegible] | Cuyahoga | 19561 MONTEREY AVE | Euclid | [illegible] | 44119 | [illegible] | | 641-34-077 | B2009-1-1374 | 10/23/09 Residential | [illegible] | 72 $ 3,464.62 | $ 7,330.09 | $ 7,460.34 | 13861 CV-14-831587 | Ready for Sheriff's | READY FOR SH | $ 2,500.00 $ 465.00 $ 950.00 $ 13.00 [illegible] $ 250.00 $ 95.00 | 12/1/15 | $ [illegible] | $ [illegible] |
| [illegible] | Cuyahoga | 19561 MONTEREY AVE | Euclid | [illegible] | 44119 | [illegible] | | 641-34-077 | S2010-1-867 | 8/31/10 Residential | [illegible] | 62 $ 1,168.60 | $ 2,333.51 | $ 2,360.40 | CV-15-836691 | Blank | Blank | | 12/1/15 | $ 2,360.40 | $ 1,770.30 |
| [illegible] | Cuyahoga | 00702 BIBBITT RD 15 | Euclid | [illegible] | 44123 | RESIDENTIAL CONDOMINIUM | | 643-24-115 | B2009-1-1487 | 10/23/09 Residential | [illegible] | 71 $ 2,394.02 | $ 5,131.76 | $ 5,208.74 | | Blank | Blank | | 12/1/15 | $ 5,208.74 | $ 3,906.55 |
| [illegible] | Cuyahoga | 00702 BIBBITT RD 15 | Euclid | [illegible] | 44123 | RESIDENTIAL CONDOMINIUM | | 643-24-115 | S2010-1-686 | 8/31/10 Residential | [illegible] | 62 $ 1,471.87 | $ 2,829.02 | $ 2,872.86 | | Blank | Blank | | 12/1/15 | $ 2,872.86 | $ 2,229.72 |
| [illegible] | Cuyahoga | [illegible] | EUCLID | [illegible] | 44123 | [illegible] | TR 18 HARTLAND RS/LB5WP 0094 ALL | 643-33-005 | B2008-1-1887 | 5/23/08 Residential | [illegible] | [illegible] | [illegible] | [illegible] | 7376 CV-09-711193 | Ready for Sheriff's | READY FOR SH | $ 2,500.00 $ 470.00 $ 475.00 $ 10.00 $ 63.25 $ 200.00 $ 85.00 | 12/1/15 | $ 6,038.82 | $ 4,529.13 |
| [illegible] | Cuyahoga | [illegible] | EUCLID | [illegible] | 44123 | [illegible] | TR 18 HARTLAND RS/LB5WP 0094 ALL | 643-33-005 | [illegible] | 7/10/09 Residential | [illegible] | [illegible] | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | $ 5,444.18 | $ 4,373.64 |
| [illegible] | Cuyahoga | [illegible] | EUCLID | [illegible] | 44123 | [illegible] | TR 18 HARTLAND RS/LB5WP 0094 ALL | 643-33-005 | S2009-3-270 | 10/19/09 Residential | [illegible] | 71 $ 2,814.75 | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | $ 6,113.82 | $ [illegible] |
| [illegible] | Cuyahoga | 01468 E 254 ST | Euclid | [illegible] | 44132 | [illegible] | | 648-09-137 | B2009-1-1432 | 10/23/09 Residential | [illegible] | 72 $ 2,498.83 | [illegible] | [illegible] | 13916 CV 15-853702 | Executing Service | EXECUTING SE | $ 1,750.00 $ 395.00 $ 75.00 $ 10.00 [illegible] $ 85.00 | 12/1/15 | $ 8,025.98 | $ [illegible] |
| [illegible] | Cuyahoga | 01468 E 254 ST | Euclid | [illegible] | 44132 | [illegible] | | 648-09-137 | S2010-1-902 | 8/31/10 Residential | [illegible] | 62 $ 1,867.99 | $ 3,717.50 | $ 3,771.06 | CV-10-716582 | Blank | Blank | | 12/1/15 | $ 3,771.06 | $ [illegible] |
| [illegible] | Cuyahoga | 02745 GREEN NEAR RD | EUCLID | [illegible] | 44121 | SINGLE FAMILY DWELLING | 54 | 649-21-003 | B2008-1-1857 | 5/23/08 Residential | [illegible] | 89 $ 1,493.62 | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | $ 3,630.88 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | EUCLID | [illegible] | 44121 | SINGLE FAMILY DWELLING | 55 | 649-21-003 | S2009-2-416 | 7/10/09 Residential | [illegible] | 75 $ 2,733.72 | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | $ 6,016.20 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | EUCLID | [illegible] | 44121 | SINGLE FAMILY DWELLING | 59 | 649-21-003 | S2009-3-283 | 10/19/09 Residential | [illegible] | 71 $ 2,954.50 | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | $ 6,417.47 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | RICHMOND H | [illegible] | 44143 | [illegible] | TR PROP & 13 LANCASTER EST 0036 ALL | 661-14-020 | B2008-1-1969 | 5/23/08 Residential | [illegible] | [illegible] | [illegible] | [illegible] | 7447 CV-14-822748 | Ready for Sheriff's | READY FOR SH | [illegible] $ 10.00 $ 44.00 $ 155.00 $ 85.00 | 12/1/15 | $ 21,676.88 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | RICHMOND H | [illegible] | 44143 | [illegible] | TR PROP & 13 LANCASTER EST 0036 ALL | 661-14-020 | S2009-2-418 | 7/10/09 Residential | [illegible] | [illegible] | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | [illegible] | [illegible] |
| [illegible] | Cuyahoga | [illegible] | RICHMOND H | [illegible] | 44143 | SINGLE FAMILY DWELLING | TR PROP & 13 LANCASTER EST 0036 ALL | 661-14-020 | S2009-3-284 | 10/19/09 Residential | [illegible] | [illegible] | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | [illegible] | $ 4,727.06 |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44121 | SINGLE FAMILY DWELLING | 54 POTTER EST 0154 ALL | 681-34-118 | B2008-1-2115 | 5/23/08 Residential | [illegible] | 89 $ 6,721.05 | [illegible] | [illegible] | [illegible] | Executing Service | EXECUTING SE | $ 1,750.00 $ 470.00 $ 500.00 $ 18.40 [illegible] $ 135.00 $ 95.00 | [illegible] | [illegible] | [illegible] |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44121 | SINGLE FAMILY DWELLING | 54 POTTER EST 0154 ALL | 681-34-118 | S2009-2-490 | 7/10/09 Residential | [illegible] | [illegible] | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | $ 8,702.04 | $ 7,276.56 |
| [illegible] | Cuyahoga | 01565 RADCLIFF RD | [illegible] | [illegible] | 44121 | SINGLE FAMILY DWELLING | 54 POTTER EST 0154 ALL | 681-34-118 | S2009-3-321 | 10/19/09 Residential | [illegible] | [illegible] | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | $ 9,345.36 | $ 7,156.18 |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44120 | SINGLE FAMILY DWELLING | 31 VANSH12 0782 ALL | 733-11-039 | B2008-1-2262 | 5/23/08 Residential | [illegible] | 89 $ 3,901.14 | $ 8,343.23 | $ 8,463.34 | 7734 CV-12-754374 | Ready for Sheriff's | READY FOR SH | [illegible] $ 10.00 [illegible] $ 95.00 | 12/1/15 | [illegible] | [illegible] |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44120 | SINGLE FAMILY DWELLING | 31 VANSH12 0782 ALL | 733-11-039 | S2008-2-388 | 10/31/08 Residential | [illegible] | 84 $ 7,577.19 | $ 17,378.08 | $ 17,842.77 | | Blank | Blank | | 12/1/15 | $ 17,842.77 | $ 13,382.08 |
| [illegible] | Cuyahoga | 19312 Mayfair Ln | Warrensville | OH | 44122 | SINGLE FAMILY DWELLING | | 761-13-011 | B2009-1-1797 | 10/23/09 Residential | [illegible] | 71 $ 6,839.36 | $ 14,636.23 | $ 14,855.77 | CV-15-851625 | Blank | Blank | | 12/1/15 | $ 14,855.77 | $ 11,141.83 |
| [illegible] | Cuyahoga | 19312 Mayfair Ln | Warrensville | OH | 44122 | SINGLE FAMILY DWELLING | | 761-13-011 | S2010-1-1058 | 8/31/10 Residential | [illegible] | 62 $ 3,330.97 | $ 6,568.83 | $ 6,687.67 | | Blank | Blank | | 12/1/15 | $ 6,687.67 | $ 5,015.75 |
| [illegible] | Cuyahoga | 4444 Ingleside Rd | Warrensville | OH | 44128 | SINGLE FAMILY DWELLING | | 762-03-057 | B2009-1-1809 | 10/23/09 Residential | [illegible] | 71 $ 3,375.09 | $ 7,650.70 | $ 7,765.46 | 14502 CV-11-750304 | Bankruptcy Stay | BANKRUPTCY | $ 2,250.00 $ 470.00 $ 1,080.00 $ 10.00 $ 50.25 [illegible] $ 95.00 | 12/1/15 | $ 11,775.71 | $ [illegible] |
| [illegible] | Cuyahoga | 4444 Ingleside Rd | Warrensville | OH | 44128 | SINGLE FAMILY DWELLING | | 762-03-057 | S2010-1-1066 | 8/31/10 Residential | [illegible] | 62 $ 2,318.70 | $ 4,814.21 | $ 4,683.43 | | Blank | Blank | | 12/1/15 | $ 4,683.43 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | MAPLE HEIGH | [illegible] | 44137 | SINGLE FAMILY DWELLING | 6 CENHMS & PT VAC ALLEY 0018 ALL | 782-24-003 | B2008-1-2479 | 5/23/08 Residential | [illegible] | 89 $ 1,315.53 | $ 2,910.72 | $ 2,954.38 | [illegible] | Ready for Sheriff's | READY FOR SH | [illegible] $ 475.00 $ 10.00 $ 63.25 [illegible] $ 95.00 | 12/1/15 | $ 6,612.62 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | MAPLE HEIGH | [illegible] | 44137 | SINGLE FAMILY DWELLING | 6 CENHMS & PT VAC ALLEY 0018 ALL | 782-24-003 | S2009-2-578 | 7/10/09 Residential | [illegible] | [illegible] | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | $ 5,307.78 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | MAPLE HEIGH | [illegible] | 44137 | SINGLE FAMILY DWELLING | 6 CENHMS & PT VAC ALLEY 0018 ALL | 782-24-003 | S2009-3-381 | 10/19/09 Residential | [illegible] | 72 $ 2,451.75 | $ 5,248.89 | $ 5,327.61 | | Blank | Blank | | 12/1/15 | $ 5,327.62 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | MAPLE HEIGH | [illegible] | 44137 | SINGLE FAMILY DWELLING | 23 OAK PK RS/L280 ALL0279 ALL | 784-10-111 | B2008-1-2491 | 5/23/08 Residential | [illegible] | 89 $ 1,380.12 | $ 3,305.39 | $ 3,354.89 | 7948 CV-08-857452 | Executing Service | EXECUTING SE | $ 1,750.00 $ 395.00 $ 152.85 $ 10.00 [illegible] $ 250.00 $ 85.00 | 12/1/15 | $ 6,281.17 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | MAPLE HEIGH | [illegible] | 44137 | SINGLE FAMILY DWELLING | 23 OAK PK RS/L280 ALL0279 ALL | 784-10-111 | S2009-2-583 | 7/10/09 Residential | [illegible] | 75 $ 2,964.40 | $ 5,609.22 | $ 5,687.26 | | Blank | Blank | | 12/1/15 | $ 5,687.26 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | MAPLE HEIGH | [illegible] | 44137 | SINGLE FAMILY DWELLING | 23 OAK PK RS/L280 ALL0278 ALL | 784-10-111 | S2009-3-364 | 10/19/09 Residential | [illegible] | [illegible] | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | $ 5,724.66 | $ [illegible] |
| [illegible] | Cuyahoga | 05646 ADAMS AVE | MAPLE HEIGH | [illegible] | 44137 | SINGLE FAMILY DWELLING | 23 OAK PK RS/L280 ALL0278 ALL | 784-10-111 | S2010-1-69 | 8/31/10 Residential | [illegible] | 62 $ 2,761.82 | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | $ 5,578.46 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | MAPLE HEIGH | [illegible] | 44137 | RESIDENTIAL CONDOMINIUM | 22 EDGEWOOD CTR2 LEASE HOLD 15465OV UNIT 2-3 | 784-02-807C | B2008-1-2504 | 5/23/08 Residential | 0.18 | 89 $ 987.20 | $ 2,364.34 | $ 2,399.81 | 7985 CV-12-775384 | Ready for Sheriff's | READY FOR SH | $ 2,500.00 $ 470.00 $ 475.00 [illegible] $ 155.00 $ 95.00 | 12/1/15 | $ 6,223.06 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | MAPLE HEIGH | [illegible] | 44137 | RESIDENTIAL CONDOMINIUM | 22 EDGEWOOD CTR2 LEASE HOLD 15465OV UNIT 2-3 | 784-02-807C | S2009-2-[illegible] | 7/10/09 Residential | 0.18 | 75 $ 4,588.62 | $ 7,841.13 | $ 7,958.75 | | Blank | Blank | | 12/1/15 | $ 7,958.75 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | MAPLE HEIGH | [illegible] | 44137 | RESIDENTIAL CONDOMINIUM | 22 EDGEWOOD CTR2 LEASE HOLD 15465OV UNIT 2-3 | 784-02-807C | S2009-3-387 | 10/19/09 Residential | 0.18 | 71 $ [illegible] | $ [illegible] | $ [illegible] | | Blank | Blank | | 12/1/15 | $ 3,659.78 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | MAPLE HEIGH | [illegible] | 44137 | RESIDENTIAL CONDOMINIUM | 22 EDGEWOOD CTR2 LEASE HOLD 24637 VN UNIT 8-3 | 786-02-836C | B2008-1-2509 | 5/23/08 Residential | 0.18 | 89 $ 3,138.15 | $ 7,515.87 | $ 7,628.61 | 7986 CV-10-736397 | Ready for Sheriff's | READY FOR SH | [illegible] $ 155.00 $ 236.95 [illegible] | 12/1/15 | $ 11,708.61 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | MAPLE HEIGH | [illegible] | 44137 | RESIDENTIAL CONDOMINIUM | 22 EDGEWOOD CTR2 LEASE HOLD 24637 VN UNIT 8-3 | 786-02-836C | S2009-2-587 | 7/10/09 Residential | 0.18 | 75 $ 337.82 | $ 694.44 | $ 704.85 | | Blank | Blank | | 12/1/15 | $ 703.85 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | MAPLE HEIGH | [illegible] | 44137 | RESIDENTIAL CONDOMINIUM | LEASE HOLD 24637 VN UNIT 8-3 | 786-02-836C | S2009-3-388 | 10/19/09 Residential | 0.18 | 73 $ 1,850.92 | $ 3,960.87 | $ 4,020.38 | | Blank | Blank | | 12/1/15 | $ 4,020.38 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44146 | SINGLE FAMILY DWELLING | 80 CAPE COD EST 0188 ALL | 795-12-083 | B2008-1-2540 | 5/23/08 Residential | 0.18 | 89 $ 7,738.59 | $ 18,563.93 | $ 18,841.84 | [illegible] | Executing Service | EXECUTING SE | [illegible] $ 95.00 | 12/1/15 | $ 21,468.14 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44146 | SINGLE FAMILY DWELLING | 80 CAPE COD EST 0188 ALL | 795-12-083 | S2009-2-592 | 7/10/09 Residential | 0.18 | [illegible] | [illegible] | [illegible] | | Blank | Blank | | 12/1/15 | $ 6,265.06 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | [illegible] | [illegible] | 44146 | SINGLE FAMILY DWELLING | 80 CAPE COD EST 0188 ALL | 795-12-083 | S2009-3-395 | 10/19/09 Residential | 0.18 | 72 $ 2,850.41 | $ 6,057.08 | $ 6,147.94 | | Blank | Blank | | 12/1/15 | $ 6,177.94 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | ORANGE | [illegible] | 44022 | SINGLE FAMILY DWELLING | 3-7 JL SUB EST RS/L158 ALL 0013 ALL | 901-31-010 | B2008-1-2604 | 5/23/08 Residential | 0.18 | 89 $ 7,941.88 | $ [illegible] | $ [illegible] | [illegible] | Executing Service | EXECUTING SE | [illegible] | 12/1/15 | $ 23,377.56 | $ [illegible] |
| [illegible] | Cuyahoga | [illegible] | ORANGE | [illegible] | 44022 | SINGLE FAMILY DWELLING | 3-7 JL SUB EST RS/L158 ALL 0013 ALL | 901-31-010 | S2008-2-476 | 10/31/08 Residential | 0.18 | 84 $ [illegible] | $ [illegible] | $ [illegible] | | Blank | Blank | | 12/1/15 | $ 17,260.33 | $ [illegible] |

# EXHIBIT A - FEE SCHEDULE

| Description | Buyer | Seller |
|---|---|---|
| Purchase Price for Tax Liens: | $1,858,709.42 | N/A |
| Brokerage Fees: | $27,880.64 | $27,880.64 |
| Transaction Fees: | | |
| US Bank Escrow Fees: | $500.00 | $500.00 |
| Municipal Transfer Fees: | $7,660.00 | $0.00 |
| Administative Fees: | $250.00 | $250.00 |
| Servicer Fees: | $9,293.55 | $9,293.55 |
| Total | $17,703.55 | $10,043.55 |